

# ILLINOIS COURTS

## 2021

**STATISTICAL SUMMARY**

EXHIBIT A

# ACKNOWLEDGMENTS

The Administrative Office of the Illinois Courts gratefully acknowledges and sincerely appreciates the efforts of the clerks of the circuit, appellate, and supreme courts, and probation managers throughout the state for their contributions to this summary. Over 4,000 reports were prepared and submitted to the Administrative Office by the various clerks and probation managers.

For more detailed information, or for information which does not appear in this publication, the reader is directed to the clerk of the appropriate court or probation manager.

A note on 2021 statistics: In terms of several court processes, 2021 functioned as an extension of 2020. Illinois courts continued to hold virtual hearings in many jurisdictions and many began to hold in person proceedings once more, including jury trials, but the effects of pandemic related slowdowns were still apparent. The return to a new normal is encountered in both the Annual Report and it's Statistical Summary.

# TABLE OF CONTENTS

i       Title Page
ii      Acknowledgments
iii     Contents

## CIRCUIT COURTS OF ILLINOIS

6       Map of Judicial Circuits of Illinois
7       Directory of Circuit Clerks of Illinois
13      Graphical Presentation of Five-Year Trends Total Caseload and Selected Case Categories
    14      Definition of Case Categories
    17      Circuit Courts of Illinois five-year trends graphs
22      Caseload, Clearance Rate and Statistical Records of Circuit Courts of Illinois
    23      Caseload Summaries by Circuit
    24      Case Filing Ratio: Judge/Population
    25      Clearance Rates by Circuit and Case Category - Five-Year Trends
    31      Civil and Domestic Relations Caseload Statistics by County
    45      Criminal and Quasi-Criminal Caseload Statistics by County
    59      Juvenile Caseload Statistics by County
    73      Age of Pending Cases by Case Category Downstate Circuits
    77      Law Case Dispositions by Circuit
    78      Law Case Dispositions by County
    81      Time Lapse: Case Filing to Date of Verdict by Circuit; All Law Jury Verdicts
    82      Time Lapse: Case Filing to Date of Verdict by County; All Law Jury Verdicts
    85      Felony Dispositions and Sentences by Circuit
    88      Felony Dispositions and Sentences by County
91      Financial Summary of the Circuit Courts of Illinois
    92      Circuit Clerk Fees and Other Revenue by County
    95      Circuit Clerk Cost Of Operating by County
    98      Circuit Clerk Disbursement of Funds by County
    99      Fines, Penalties, Assessments and Forfeitures
    113     Fees of Others
    119     Miscellaneous Disbursements
125     Mandatory Arbitration
    126     Mandatory Arbitration Program Statistics
    127     Mandatory Arbitration Circuit Caseload
    136     Mandatory Arbitration Average Award
138     Adult and Juvenile Probation and Supervised Pretrial Release
    139     Abbreviations
    140     Active Adult Caseload
    144     Pretrial Eligibility and Release
    147     Adult Investigations Report
    150     Adult Probation Programs Ordered

Compiled and Published by the Administrative Office of the Illinois Courts.

3101 Old Jacksonville Road
Springfield, Illinois 62704
(217) 558-4490

# TABLE OF CONTENTS

154  Adult Risk Classification

158  Active Juvenile Caseload

162  Juvenile Investigations Report

166  Juvenile Risk Classification

170  Juvenile Petitions Continued Under Supervision/Adjudications

173  Juvenile Programs Ordered

176  Juvenile Placements

## APPELLATE COURT OF ILLINOIS

180  Map of Appellate and Supreme Court Judicial Districts and Directory of Appellate Clerks

181  Graphical Presentation of Five-Year Trends Total Caseload and Caseload by District

187  Caseload Summary by District

188  Case Dispositions by District

189  Method of Case Disposition

190  Time Lapse: Case Filing to Disposition

191  Time Lapse: Brief Filing to Disposition

192  Opinions and Rule 23

## SUPREME COURT OF ILLINOIS

194  Caseload and Statistical Records Case Filings and Dispositions

196  Table 1: Summary of Case Filings and Final Dispositions, 2017-2021

197  Table 2: Summary of Petitions for Leave to Appeal and/or Appeal as a Matter of Right Under Rules 315/317 - General Docket, 2017-2021

198  Table 3: Mandatory Jurisdiction Appeals - General Docket, 2017-2021

198  Table 4: General Docket People and Civil Cases, 2017-2021

199  Table 5: Summary of the Call of the Docket, 2017-2021

200  Table 6: Summary of Opinions, 2017-2021

200  Table 7: Summary of Rehearings, 2017-2021

201  Table 8: Attorney Disciplinary Cases, Calendar Year 2021

202  Figure 1: Filings, 2017-2021

203  Figure 2: Petitions for Leave to Appeal Filed as a Percent of Appeals decided by Appellate court Opinion or Rule 23 Order, 2017-2021

# CIRCUIT COURTS OF ILLINOIS

# MAP OF JUDICIAL CIRCUITS OF ILLINOIS



# DIRECTORY OF CIRCUIT CLERKS OF ILLINOIS

| COUNTY | CLERK OF THE COURT | MAILING ADDRESS | CITY & ZIP | JUDICIAL CIRCUIT | 2021 EST. U.S. CENSUS | TELEPHONE |
|---|---|---|---|---|---|---|
| Adams | Lori Geschwandner | 521 Vermont Street | Quincy 62301-2934 | 8 | 64,954 | 217/277-2100 |
| Alexander | Carey Simmons | 2000 Washington Avenue | Cairo 62914 | 1 | 5,030 | 618/734-0107 |
| Bond | Randi Workman | 200 West College Ave. | Greenville 62246 | 3 | 16,596 | 618/664-3208 |
| Boone | Kelly Boettger | 601 North Main St., Suite 303 | Belvidere 61008-2644 | 17 | 53,159 | 815/544-0371 |
| Brown | Rhonda Johnson | 200 Court Street, Room 5 | Mt. Sterling 62353-1233 | 8 | 6,421 | 217/773-2713 |
| Bureau | Dawn Reglin | 700 South Main Street | Princeton 61356-2037 | 13 | 32,883 | 815/872-2001 |
| Calhoun | Yvonne M. Macauley | P.O. Box 486 | Hardin 62047-0486 | 8 | 4,369 | 618/576-2451 |
| Carroll | Patty Hiher | 301 North Main St., P.O. Box 32 | Mt. Carroll 61053-0032 | 15 | 15,698 | 815/244-0230 |
| Cass | Brad Parlier | P.O. Box 203 | Virginia 62691-0203 | 8 | 12,773 | 217/452-7225 |
| Champaign | Susan McGrath | 101 East Main Street | Urbana 61801-2736 | 6 | 205,943 | 217/384-3725 |
| Christian | Julie Mayer | 101 South Main, P.O. Box 617 | Taylorville 62568-0617 | 4 | 33,662 | 217/824-4966 |
| Clark | Ami Shaw | P.O. Box 187 | Marshall 62441-0187 | 5 | 15,300 | 217/826-2811 |
| Clay | Crystal Ballard | 111 Chestnut St., P.O. Box 100 | Louisville 62858-0100 | 4 | 13,143 | 618/665-3523 |
| Clinton | Rod Kloeckner | 850 Fairfax Street | Carlyle 62231-0407 | 4 | 36,793 | 618/594-6615 |
| Coles | Melissa Hurst | 651 Jackson Ave., Room 128 | Charleston 61920 | 5 | 46,765 | 217/348-0516 |
| Cook | Iris Y. Martinez | 50 W. Washington, Suite 1001 | Chicago 60602-1305 | Ck | 5,173,146 | 312/603-5030 |
| Crawford | Angela Reinoehl | P.O. Box 655 | Robinson 62454-0655 | 2 | 18,659 | 618/544-3512 |

# DIRECTORY OF CIRCUIT CLERKS OF ILLINOIS

| COUNTY | CLERK OF THE COURT | MAILING ADDRESS | CITY & ZIP | JUDICIAL CIRCUIT | 2021 EST. U.S. CENSUS | TELEPHONE |
|---|---|---|---|---|---|---|
| Cumberland | Rhonda M. Wilson | 1 Courthouse Square Room 107 | Toledo 62468-0145 | 5 | 10,345 | 217/849-3601 |
| DeKalb | Lori Grubbs | 133 West State Street | Sycamore 60178-1416 | 23 | 100,414 | 815/895-7138 |
| DeWitt | Michelle R. Van Valey | 201 West Washington | Clinton 61727-0439 | 6 | 15,341 | 217/935-7750 |
| Douglas | Nathan Burton | 401 South Center, P.O. Box 50 | Tuscola 61953-0050 | 6 | 19,722 | 217/253-2352 |
| DuPage | Candice Adams | P.O. Box 707 | Wheaton 60187-0707 | 18 | 924,885 | 630/407-8700 |
| Edgar | Angela R. Barrett | 115 West Court Street, Room M | Paris 61944-1739 | 5 | 16,520 | 217/466-7447 |
| Edwards | Margaret Branum | 50 East Main Street, Suite 7 | Albion 62806-1262 | 2 | 6,075 | 618/445-2016 |
| Effingham | John Niemerg | 120 W. Jefferson Ave., Suite 101 | Effingham 62401-0586 | 4 | 34,430 | 217/342-4065 |
| Fayette | Kathy Emerick | 221 South 7th St. | Vandalia 62471-2755 | 4 | 21,384 | 618/283-5009 |
| Ford | Kamalen Johnson Anderson | 200 West State | Paxton 60957-0080 | 11 | 13,511 | 217/379-9420 |
| Franklin | James Muir | P.O. Box 485 | Benton 62812-0485 | 2 | 37,442 | 618/439-2011 |
| Fulton | Charlene Markley | P.O. Box 152 | Lewistown 61542-0152 | 9 | 33,197 | 309/547-3041 |
| Gallatin | Brittney Capeheart | P.O. Box 249 | Shawneetown 62984-0249 | 2 | 4,903 | 618/269-3140 |
| Greene | Shirley Thornton | 519 Main Street | Carrollton 62016 | 7 | 11,843 | 217/942-3421 |
| Grundy | Corri Trotter | P.O. Box 707 | Morris 60450 | 13 | 52,989 | 815/942-3256 |
| Hamilton | Beth Sandusky | 100 South Jackson Street | McLeansboro 62859 | 2 | 7,911 | 618/643-3224 |
| Hancock | John Neally | P.O. Box 189 | Carthage 62321 | 9 | 17,400 | 217/357-2616 |
| Hardin | Nancy Pennell | P.O. Box 308 | Elizabethtown 62931 | 2 | 3,650 | 618/287-2735 |
| Henderson | Sandra Keane | P.O. Box 546 | Oquawka 61469-0546 | 9 | 6,312 | 309/867-3121 |

| COUNTY | CLERK OF THE COURT | MAILING ADDRESS | CITY & ZIP | JUDICIAL CIRCUIT | 2021 EST. U.S. CENSUS | TELEPHONE |
|---|---|---|---|---|---|---|
| Henry | Terilyn Kuster Motley | 307 West Center | Cambridge 61238 | 14 | 48,907 | 309/937-3496 |
| Iroquois | Lisa K. Hines | 550 South 10th Street | Watseka 60970 | 21 | 26,827 | 815/432-6950 |
| Jackson | Cindy R. Svanda | P.O. Box 730 | Murphysboro 62966 | 1 | 52,565 | 618/687-7300 |
| Jasper | Jamie Blake | 100 West Jourdan Street | Newton 62448-1973 | 4 | 9,193 | 618/783-2524 |
| Jefferson | Randy Pollard, Jr. | P.O. Box 1266 | Mt. Vernon 62864-1266 | 2 | 36,877 | 618/244-8008 |
| Jersey | Daniel P. Schetter | 201 West Pearl Street | Jerseyville 62052-1852 | 7 | 21,313 | 618/498-5571 |
| Jo Daviess | Kathy A. Phillips | 330 North Bench Street | Galena 61036-1828 | 15 | 21,899 | 815/777-0037 |
| Johnson | Ryan M. O'Neal | 401 Court Street Suite A. | Vienna 62995-0517 | 1 | 13,463 | 618/658-4751 |
| Kane | Theresa Barreiro | 540 S. Randall Rd. | St. Charles 60174 | 16 | 515,588 | 630/232-3413 |
| Kankakee | Sandra Cianci | 450 East Court Street | Kankakee 60901 | 21 | 106,601 | 815/936-5700 |
| Kendall | Matthew Prochaska | 807 West John Street | Yorkville 60560 | 23 | 134,867 | 630/553-4183 |
| Knox | Kelly Cheesman | 200 South Cherry Street | Galesburg 61401 | 9 | 49,269 | 309/345-6719 |
| Lake | Erin Cartwright Weinstein | 18 North County Street | Waukegan 60085-4369 | 19 | 711,239 | 847/377-3380 |
| LaSalle | Greg Vaccaro | 119 West Madison Street, Room 201 | Ottawa 61350 | 13 | 108,965 | 815/434-8671 |
| Lawrence | Cheryl Winkles | 1100 State Street | Lawrenceville 62439 | 2 | 15,152 | 618/943-2815 |
| Lee | Amy Johnson | 309 South Galena Ave., Suite 320 | Dixon 61021-0325 | 15 | 34,049 | 815/284-5234 |
| Livingston | LeAnn Dixon | 110 N. Main St. | Pontiac 61764-0320 | 11 | 35,664 | 815/844-2602 |
| Logan | Kelly Elias | P.O. Box 158 | Lincoln 62656 | 11 | 27,992 | 217/735-2376 |

# DIRECTORY OF CIRCUIT CLERKS OF ILLINOIS

| COUNTY | CLERK OF THE COURT | MAILING ADDRESS | CITY & ZIP | JUDICIAL CIRCUIT | 2021 EST. U.S. CENSUS | TELEPHONE |
|---|---|---|---|---|---|---|
| Macon | Sherry Doty | 253 East Wood Street | Decatur 62523 | 6 | 102,432 | 217/424-1454 |
| Macoupin | Lee Ross | P.O. Box 197 | Carlinville 62626-0197 | 7 | 44,406 | 217/854-3211 |
| Madison | Tom McRae | 155 North Main Street | Edwardsville 62025 | 3 | 264,490 | 618/692-6240 |
| Marion | Tiffany Schicker | 100 E. Main St., Rm.204 | Salem 62881 | 4 | 37,390 | 618/548-3856 |
| Marshall | Gina M. Noe | 122 North Prairie, P.O. Box 328 | Lacon 61540-0328 | 10 | 11,663 | 309/246-6435 |
| Mason | Michael D. Roat | 125 North Plum | Havana 62644 | 8 | 12,881 | 309/543-6619 |
| Massac | Marcus Grace | 101 West 8th St., Room 2D | Metropolis 62960 | 1 | 13,960 | 618/524-5011 |
| McDonough | Kimberly Wilson | #1 Courthouse Square | Macomb 61455 | 9 | 26,828 | 309/837-4889 |
| McHenry | Katherine M. Keefe | 2200 N. Seminary Ave., Room 352 | Woodstock 60098 | 22 | 311,122 | 815/334-4310 |
| McLean | Don Everhart | 104 West Front, Room 404 | Bloomington 61701 | 11 | 170,889 | 309/888-5301 |
| Menard | Elyse Waibel | 102 S. 7th Street | Petersburg 62675-0466 | 8 | 12,164 | 217/632-2615 |
| Mercer | Kristin Relander | 100 Southeast 3rd Street | Aledo 61231 | 14 | 15,582 | 309/582-7122 |
| Monroe | Lisa Fallon | 100 South Main Street, Room 115 | Waterloo 62298 | 20 | 34,932 | 618/939-8681 |
| Montgomery | Daniel Robbins | 120 North Main, Room 125 | Hillsboro 62049 | 4 | 28,084 | 217/532-9546 |
| Morgan | Amy Sipes | P.O. Box 1120 | Jacksonville 62651 | 7 | 32,606 | 217/243-5419 |
| Moultrie | Christa Helmuth | 10 South Main, Suite 7 | Sullivan 61951 | 6 | 14,510 | 217/728-4622 |
| Ogle | Kimberly A. Stahl | 106 South 5th Street, Suite 300 | Oregon 61061 | 15 | 51,449 | 815/732-3201 |
| Peoria | Robert M. Spears | 324 Main Street, Room G-22 | Peoria 61602 | 10 | 179,432 | 309/672-6989 |

# DIRECTORY OF CIRCUIT CLERKS OF ILLINOIS

| COUNTY | CLERK OF THE COURT | MAILING ADDRESS | CITY & ZIP | JUDICIAL CIRCUIT | 2021 EST. U.S. CENSUS | TELEPHONE |
|---|---|---|---|---|---|---|
| Perry | Kimberly J. Kellerman | P.O. Box 219 | Pinckneyville 62274 | 20 | 20,985 | 618/357-6726 |
| Piatt | Seth E. Floyd | 101 W. Washington, P.O. Box 288 | Monticello 61856-0288 | 6 | 16,753 | 217/762-4966 |
| Pike | Bryce Glecker | 100 East Washington | Pittsfield 62363 | 8 | 14,618 | 217/285-6612 |
| Pope | Sean M. Goins | 310 East Main St., P.O. Box 438 | Golconda 62938 | 1 | 3,779 | 618/683-3941 |
| Pulaski | Stephanie Crain | 500 Illinois Ave | Mound City 62963 | 1 | 5,065 | 618/748-9300 |
| Putnam | Carly Neubaum | 120 North 4th Street | Hennepin 61327 | 10 | 5,655 | 815/925-7016 |
| Randolph | Julie A. Carnahan | 1 Taylor Street, Room 302 | Chester 62233 | 20 | 30,142 | 618/826-5000 |
| Richland | Zach Holder | 103 West Main #21 | Olney 62450 | 2 | 15,796 | 618/392-2151 |
| Rock Island | Tammy Weikert | 1317 3rd Ave. | Rock Island 61204-5230 | 14 | 142,909 | 309/786-4451 |
| Saline | Randy Nyberg | 10 East Poplar Street | Harrisburg 62949 | 1 | 23,320 | 618/253-5096 |
| Sangamon | Paul Palazzolo | 200 South 9th Street, Room 405 | Springfield 62701 | 7 | 194,734 | 217/753-6674 |
| Schuyler | Kay Paisley | 102 S Congress Suite 103 | Rushville 62681-0189 | 8 | 6,843 | 217/322-4633 |
| Scott | Staci J. Evans | 35 East Market Street | Winchester 62694 | 7 | 4,836 | 217/742-5217 |
| Shelby | Kari Ann Kingston | P.O. Box 469 | Shelbyville 62565 | 4 | 20,789 | 217/774-4212 |
| St. Clair | Marie Zaiz | 10 Public Square | Belleville 62220 | 20 | 254,796 | 618/277-6832 |
| Stark | Julie Kenney | 130 West Main St., P.O. Box 426 | Toulon 61483 | 10 | 5,294 | 309/286-5941 |
| Stephenson | Nathan Luy | 15 North Galena Ave. | Freeport 61032 | 15 | 44,021 | 815/235-8266 |
| Tazewell | Lincoln C. Hobson | 342 Court Street | Pekin 61554 | 10 | 130,413 | 309/477-2214 |

| COUNTY | CLERK OF THE COURT | MAILING ADDRESS | CITY & ZIP | JUDICIAL CIRCUIT | 2021 EST. U.S. CENSUS | TELEPHONE |
|---|---|---|---|---|---|---|
| Union | Keri Clark | 309 West Market, Room 101 | Jonesboro 62952 | 1 | 16,923 | 618/833-5913 |
| Vermilion | Melissa Quick | 7 North Vermilion | Danville 61832 | 5 | 73,095 | 217/554-7700 |
| Wabash | Angela K. Crum | 401 Market Street, P.O. Box 997 | Mt. Carmel 62863 | 2 | 11,202 | 618/262-5362 |
| Warren | Denise L. Schreck | 100 West Broadway | Monmouth 61462 | 9 | 16,531 | 309/734-5179 |
| Washington | Cynthia Barczewski | 125 E. Elm Street | Nashville 62263 | 20 | 13,655 | 618/327-4800 |
| Wayne | Pam Southerd | 301 East Main Street, Suite 204 | Fairfield 62837 | 2 | 15,963 | 618/842-7684 |
| White | Kelly Fulkerson | P.O. Box 310 | Carmi 62821 | 2 | 13,784 | 618/382-2321 |
| Whiteside | Sue R. Costello | 200 East Knox Street | Morrison 61270 | 14 | 55,305 | 815/772-5170 |
| Will | Andrea Chasteen | 100 West Jefferson Street | Joliet 60432 | 12 | 687,252 | 815/727-8592 |
| Williamson | Justin Maze | 200 West Jefferson, Suite 100 | Marion 62959 | 1 | 66,879 | 618/997-1301 |
| Winnebago | Thomas Klein | 400 West State St., Room 100 | Rockford 61101 | 17 | 283,119 | 815/319-4500 |
| Woodford | Lynne R. Gilbert | P.O. Box 284 | Eureka 61530 | 11 | 38,225 | 309/467-3312 |

# GRAPHICAL PRESENTATION OF FIVE-YEAR TRENDS

# TOTAL CASELOAD AND SELECTED CASE CATEGORIES

# DEFINITION OF CASE CATEGORIES

## CIVIL CATEGORY



An Arbitration case number shall be assigned to every arbitration-eligible case at the time it is filed. NOTE: This case category shall be used only by counties that have initiated Mandatory Arbitration as defined by Supreme Court Rules 86 through 95.



A Chancery case number shall be assigned to a complaint for equitable relief in matters such as foreclosures, trusts, and title to real property.



An Eminent Domain case number shall be assigned to proceedings involving compensation to an owner for property taken for public use.



A Law case number shall be assigned to tort, contract, and a variety of other actions in which the damages sought are greater than $50,000.

**LM**

A Law Magistrate case number shall be assigned to tort, contract, and a variety of other actions in which the damages sought are $50,000 or less.

**MC**

Each Municipal Corporation shall have one permanent case number and file folder for routine matters to be considered by the court. This file will contain such matters as organization, appointment of officers, approval of bonds, and routine orders confirming annexation.

**MH**

A Mental Health case number shall be assigned to proceedings involving commitment, discharge, or restoration to legal status.

**MR**

A Miscellaneous Remedy case number shall be assigned to complaints seeking review of administrative decisions (other than of a tax commission) and a variety of other actions that include change of name, habeas corpus, and extradition.

**P**

A Probate case number shall be assigned to estates of decedents and guardianship matters.



A Small Claim case number shall be assigned to "… a civil action based on either tort or contract for money not in excess of $10,000, exclusive of interest and costs, or for the collection of taxes not in excess of that amount" (Supreme Court Rule 281.)



A Tax case number shall be assigned to the annual tax sale and a variety of other actions relating to the collection of taxes. Petitions for tax deeds and objections are part of the annual tax sale proceeding and will be assigned sub-numbers of the annual tax sale case number.

# DEFINITION OF CASE CATEGORIES

## DOMESTIC RELATIONS CATEGORY



An Adoption case number shall be assigned to every adoption case.



A Dissolution case number shall be assigned to a complaint for dissolution of marriage, annulment, or separate maintenance.



A Family case number shall be assigned to a variety of matters including proceedings to establish the parent-child relationship, notice to putative fathers, and certain actions relating to child support. NOTE: Petitions for orders of protection filed as separate cases are filed under the OP category.



An Order of Protection case number shall be assigned to any petition for an order of protection, civil no contact order, firearms restraining order, and stalking no contact order that is filed separately from an existing case. NOTE: If it is the practice of a county or circuit not to file orders of protection in existing criminal or civil cases, that practice may be continued and all petitions for orders of protection should be given an OP number.

## JUVENILE CATEGORY



A Juvenile case number shall be assigned to any proceeding initiated under the Juvenile Court Act of 1987 (705 ILCS 405/1-1 et. seq.) except those defined by the JA and JD categories below.



A Juvenile Abuse and Neglect case number shall be assigned to all cases involving a neglected or abused minor as defined by the Juvenile Court Act of 1987 (705 ILCS 405/2-3(1) and (2)).



A Juvenile Delinquency case number shall be assigned to all cases involving a delinquent minor as defined by the Juvenile Court Act of 1987 (705 ILCS 405/5-105).

# DEFINITION OF CASE CATEGORIES

## CRIMINAL CATEGORY

 **CF**

A Felony case number shall be assigned when a complaint, information or indictment is filed in which at least one count charges a felony.

 **CM**

A Misdemeanor case number shall be assigned when a case is filed in which the most serious charge carries a penalty of less than one year imprisonment.

 **DT**

A Driving Under the Influence case number shall be assigned to any case charging a violation of a statute, ordinance, or regulation governing driving under the influence of alcohol, other drug, or combination thereof.

## QUASI-CRIMINAL CATEGORY

 **TR**

A Traffic case number shall be assigned to any case defined by Supreme Court Rule 501(f), except DUI cases. Note that a violation of a traffic ordinance as defined by Rule 501(f) is given a TR number.

 **CV**

A Conservation case number shall be assigned to any case defined by Supreme Court Rule 501(c).

 **OV**

An Ordinance Violation case number shall be assigned to any case in which violation of a local ordinance is charged. However, violation of a traffic ordinance as defined by Supreme Court Rule 501(f) shall be given a TR or DT number, as appropriate.

 **CL**

A Civil Law case number shall be assigned to all cases for civil law violations charged under paragraph (a), Section 4 of the Cannabis Control Act (720 ILCS 550/4(a)), or Paragraph (c), Section 3.5 of the Drug Paraphernalia Control Act (720 ILCS 600/3.5(c)). In accordance with Supreme Court Rule 589, each Uniform Civil Law Citation form shall be assigned a separate case number.

# CIRCUIT COURTS OF ILLINOIS FIVE-YEAR TRENDS

## TOTAL CASELOAD



From 2017 to 2020 the total new filed cases decreased by 35.8% and from 2017 to 2021 new filed cases decreased by 35.3%.

From 2017 to 2020 the total disposed cases decreased by 42.4% and from 2017 to 2021 disposed cases decreased by 31.4%.

## TRAFFIC CASES*



From 2017 to 2020 new filed traffic cases decreased by 40.5% and from 2017 to 2021 new filed cases decreased by 40.5%.

From 2017 to 2020 disposed traffic cases decreased by 47.9% and from 2017 to 2021 disposed cases decreased by 38.7%.

*Excluding parking tickets and DUI

# CIRCUIT COURTS OF ILLINOIS FIVE-YEAR TRENDS

## DUI CASES



From 2017 to 2020 new filed DUI cases decreased by 26.8% and from 2017 to 2021 new filed cases decreased by 19.5%.

From 2017 to 2020 disposed DUI cases decreased by 45.6% and from 2017 to 2021 disposed cases decreased by 17.5%.

## FELONY CASES



From 2017 to 2020 new filed felony cases decreased by 9.1% and from 2016 to 2020 new filed cases decreased by 5.6%.

From 2017 to 2021 disposed felony cases decreased by 26.4% and from 2017 to 2021 disposed cases increased by 7.3%.

# CIRCUIT COURTS OF ILLINOIS FIVE-YEAR TRENDS

## JUVENILE



From 2017 to 2020 new filed juvenile cases decreased by 12.8% and from 2017 to 2021 new filed cases decreased by 25.0%.

From 2017 to 2020 disposed juvenile cases decreased by 38.7% and from 2017 to 2021 disposed cases decreased by 30.1%.

## DISSOLUTION AND FAMILY



From 2017 to 2020 new filed dissolution and family cases decreased by 22.6% and from 2017 to 2021 new filed cases decreased by 17.8%.

From 2017 to 2020 disposed dissolution and family cases decreased by 29.4% and from 2017 to 2021 disposed cases decreased by 22.1%

# CIRCUIT COURTS OF ILLINOIS FIVE-YEAR TRENDS

## CHANCERY



From 2017 to 2020 new filed chancery cases decreased by 57.8% and from 2017 to 2021 new filed cases decreased by 68.1%.

From 2017 to 2020 disposed chancery cases decreased by 56.6% and from 2017 to 2021 disposed cases decreased by 63.4%.

## ALL LAW CASES



From 2017 to 2020 the total new filed law cases decreased by 43.5% and from 2017 to 2021 new filed cases decreased by 9.8%.

From 2017 to 2020 the total disposed law cases decreased by 44.4% and from 2017 to 2021 disposed cases decreased by 29.7%

# CIRCUIT COURTS OF ILLINOIS FIVE-YEAR TRENDS

## LAW CASES $50,000 AND LESS



From 2017 to 2020 new filed law cases under $50,000 decreased by 53.3% and form 2017 to 2021 new filed cases decreased by 14.5%.

From 2017 to 2020 disposed law cases under $50,000 decreased by 48.9% and from 2017 to 2021 disposed cased decreased by 37.3%.

## LAW CASES OVER $50,000



From 2017 to 2020 new filed law cases over $50,000 increased by 11.0% and from 2017 to 2021 new filed cases increased by 15.9%.

From 2017 to 2020 disposed law cases over $50,000 decreased by 20.8% and from 2017 to 2021 disposed cased increased by 10.3%.

# CASELOAD, CLEARANCE RATE AND STATISTICAL RECORDS OF THE CIRCUIT COURTS OF ILLINOIS

# CASELOAD SUMMARIES BY CIRCUIT
# CIRCUIT COURTS OF ILLINOIS CALENDAR YEAR 2021

| CIRCUIT | BEGINNING PENDING | NEW FILED | REINSTATED | DISPOSED | END PENDING | INCREASE/DECREASE % OF 2021 PENDING CASES |
|---|---|---|---|---|---|---|
| 1st | 144,443 | 58,790 | 67 | 60,361 | 140,810 | -2.5 |
| 2nd | 51,563 | 26,511 | 38 | 25,948 | 51,034 | -1.0 |
| 3rd | 85,661 | 54,306 | 640 | 59,138 | 82,124 | -4.1 |
| 4th | 42,577 | 36,325 | 66 | 35,210 | 43,137 | 1.3 |
| 5th | 68,777 | 26,466 | 181 | 22,698 | 72,206 | 5.0 |
| 6th | 74,799 | 45,488 | 649 | 42,258 | 59,709 | -20.2 |
| 7th | 101,160 | 58,440 | 22 | 78,388 | 101,829 | 0.7 |
| 8th | 24,215 | 21,669 | 38 | 22,236 | 22,843 | -5.7 |
| 9th | 28,092 | 24,897 | 7 | 24,750 | 29,640 | 5.5 |
| 10th | 54,493 | 45,420 | 317 | 41,522 | 54,856 | 0.7 |
| 11th | 38,882 | 42,885 | 759 | 42,247 | 37,943 | -2.4 |
| 12th | 96,936 | 106,375 | 3,601 | 111,324 | 95,657 | -1.3 |
| 13th | 22,171 | 29,824 | 629 | 29,678 | 22,243 | 0.3 |
| 14th | 62,014 | 41,106 | 11 | 38,341 | 63,606 | 2.6 |
| 15th | 31,636 | 27,435 | 6 | 27,763 | 30,728 | -2.9 |
| 16th | 102,258 | 57,994 | 112 | 57,844 | 102,422 | 0.2 |
| 17th | 84,173 | 56,575 | 138 | 58,440 | 82,290 | -2.2 |
| 18th | 74,590 | 129,010 | 12,594 | 156,719 | 59,190 | -20.6 |
| 19th | 40,047 | 83,598 | 3,735 | 89,355 | 37,937 | -5.3 |
| 20th | 134,906 | 51,806 | 277 | 56,202 | 136,013 | 0.8 |
| 21st | 35,343 | 24,522 | 1 | 16,221 | 43,569 | 23.3 |
| 22nd | 18,796 | 41,509 | 1,628 | 44,990 | 16,864 | -10.3 |
| 23rd | 25,133 | 20,950 | 773 | 24,448 | 21,769 | -13.4 |
| DOWNSTATE TOTAL | 1,442,665 | 1,111,901 | 26,289 | 1,166,081 | 1,408,419 | -2.4 |
| COOK COUNTY | 1,804,492 | 522,927 | 15,453 | 462,760 | 1,880,868 | 4.2 |
| STATE TOTAL | 3,247,157 | 1,634,828 | 41,742 | 1,628,841 | 3,289,287 | 1.3 |

# CASE FILING RATIO: JUDGE/POPULATION
# CIRCUIT COURTS OF ILLINOIS CALENDAR YEAR 2021

| Circuit | NUMBER OF COUNTIES | 2021 CENSUS POPULATION ESTIMATE | TOTAL NUMBER OF CASES FILED DURING 2021 ** | NUMBER OF JUDGES | | | NUMBER OF CASES FILED PER JUDGE | NUMBER OF CASES FILED PER 1000 POPULATION |
|---|---|---|---|---|---|---|---|---|
| | | | | CIRCUIT | ASSOCIATE | TOTAL * | | |
| 1st | 9 | 203,604 | 58,790 | 13 | 7 | 20 | 2,940 | 288.7 |
| 2nd | 12 | 188,407 | 26,511 | 15 | 6 | 21 | 1,262 | 140.7 |
| 3rd | 2 | 278,897 | 54,306 | 8 | 13 | 21 | 2,586 | 194.7 |
| 4th | 9 | 233,735 | 36,325 | 12 | 7 | 19 | 1,912 | 155.4 |
| 5th | 5 | 168,013 | 26,466 | 11 | 5 | 16 | 1,654 | 157.5 |
| 6th | 6 | 362,419 | 45,488 | 14 | 11 | 25 | 1,820 | 125.5 |
| 7th | 6 | 311,117 | 58,440 | 12 | 10 | 22 | 2,656 | 187.8 |
| 8th | 8 | 135,088 | 21,669 | 11 | 5 | 16 | 1,354 | 160.4 |
| 9th | 6 | 152,691 | 24,897 | 10 | 4 | 14 | 1,778 | 163.1 |
| 10th | 5 | 330,716 | 45,420 | 10 | 11 | 21 | 2,163 | 137.3 |
| 11th | 5 | 286,093 | 42,885 | 11 | 10 | 21 | 2,042 | 149.9 |
| 12th | 1 | 688,726 | 106,375 | 16 | 21 | 37 | 2,875 | 154.5 |
| 13th | 3 | 190,867 | 29,824 | 8 | 5 | 13 | 2,294 | 156.3 |
| 14th | 4 | 259,199 | 41,106 | 12 | 10 | 22 | 1,868 | 158.6 |
| 15th | 5 | 163,264 | 27,435 | 8 | 8 | 16 | 1,715 | 168.0 |
| 16th | 1 | 531,010 | 57,994 | 13 | 17 | 30 | 1,933 | 109.2 |
| 17th | 2 | 334,072 | 56,575 | 10 | 15 | 25 | 2,263 | 169.3 |
| 18th | 1 | 917,481 | 129,010 | 14 | 30 | 44 | 2,932 | 140.6 |
| 19th | 1 | 693,593 | 83,598 | 14 | 25 | 39 | 2,144 | 120.5 |
| 20th | 5 | 358,564 | 51,806 | 11 | 13 | 24 | 2,159 | 144.5 |
| 21st | 2 | 135,305 | 24,522 | 6 | 5 | 11 | 2,229 | 181.2 |
| 22nd | 1 | 305,888 | 41,509 | 8 | 11 | 19 | 2,185 | 135.7 |
| 23rd | 2 | 235,129 | 20,950 | 8 | 5 | 13 | 1,612 | 89.1 |
| DOWNSTATE TOTAL | 101 | 7,463,878 | 1,111,901 | 255 | 254 | 509 | 2,184 | 149.0 |
| COOK COUNTY | 1 | 5,108,284 | 522,927 | 237 | 143 | 380 | 1,376 | 102.4 |
| STATE TOTAL | 102 | 12,572,162 | 1,634,828 | 492 | 397 | 889 | 1,839 | 130.0 |

* Average nubmer of sitting Cirucit Judges

** Total of all cases in all categories: Civil; Domestic Relations; Criminal; Quasi-Criminal ; and Juvenile.

# 2021 CLEARANCE RATES BY CIRCUIT

## ALL CASE TYPES



### 2021 Clearance Rates: All Case Types

| Circuit | Clearance Rate |
|---|---|
| 1st Circuit | 102.6% |
| 2nd Circuit | 97.7% |
| 3rd Circuit | 107.6% |
| 4th Circuit | 96.8% |
| 5th Circuit | 85.2% |
| 6th Circuit | 91.6% |
| 7th Circuit | 134.1% |
| 8th Circuit | 102.4% |
| 9th Circuit | 99.4% |
| 10th Circuit | 90.8% |
| 11th Circuit | 96.8% |
| 12th Circuit | 101.2% |
| 13th Circuit | 97.5% |
| 14th Circuit | 93.2% |
| 15th Circuit | 101.2% |
| 16th Circuit | 99.5% |
| 17th Circuit | 103.0% |
| 18th Circuit | 110.7% |
| 19th Circuit | 102.3% |
| 20th Circuit | 107.9% |
| 21st Circuit | 66.1% |
| 22nd Circuit | 104.3% |
| 23rd Circuit | 112.5% |
| Downstate Total | 102.5% |
| Cook County | 86.0% |
| Statewide Total | 97.2% |

## FIVE YEAR TREND CLEARANCE RATES: ALL CASE TYPES

| Circuit | 2021 | 2020 | 2019 | 2018 | 2017 |
|---|---|---|---|---|---|
| 1st . . . . . . . . . . . . . | 102.6% | 96.2% | 90.2% | 92.7% | 92.4% |
| 2nd . . . . . . . . . . . . | 97.7% | 87.1% | 91.3% | 93.7% | 94.3% |
| 3rd . . . . . . . . . . . . | 107.6% | 83.4% | 92.4% | 94.7% | 94.9% |
| 4th . . . . . . . . . . . . | 96.8% | 83.0% | 96.0% | 100.1% | 94.6% |
| 5th . . . . . . . . . . . . | 85.2% | 69.3% | 78.9% | 79.0% | 84.2% |
| 6th . . . . . . . . . . . . | 91.6% | 88.3% | 92.6% | 93.7% | 92.5% |
| 7th . . . . . . . . . . . . | 134.1% | 106.3% | 116.0% | 116.4% | 107.5% |
| 8th . . . . . . . . . . . . | 102.4% | 90.8% | 94.4% | 96.0% | 95.7% |
| 9th . . . . . . . . . . . . | 99.4% | 94.0% | 98.6% | 98.3% | 95.1% |
| 10th . . . . . . . . . . . | 90.8% | 85.3% | 97.1% | 98.2% | 96.3% |
| 11th . . . . . . . . . . . | 96.8% | 94.0% | 101.0% | 99.5% | 97.2% |
| 12th . . . . . . . . . . . | 101.2% | 90.7% | 97.6% | 99.8% | 99.7% |
| 13th . . . . . . . . . . . | 97.5% | 93.2% | 96.0% | 97.9% | 99.3% |
| 14th . . . . . . . . . . . | 93.2% | 90.1% | 94.5% | 96.5% | 91.4% |
| 15th . . . . . . . . . . . | 101.2% | 89.1% | 95.6% | 95.8% | 94.3% |
| 16th . . . . . . . . . . . | 99.5% | 44.1% | 71.3% | 55.6% | 65.8% |
| 17th . . . . . . . . . . . | 103.0% | 101.5% | 98.0% | 99.0% | 100.3% |
| 18th . . . . . . . . . . . | 110.7% | 82.5% | 100.6% | 101.0% | 99.1% |
| 19th . . . . . . . . . . . | 102.3% | 97.0% | 100.9% | 100.2% | 99.1% |
| 20th . . . . . . . . . . . | 107.9% | 92.4% | 96.9% | 98.5% | 105.1% |
| 21st . . . . . . . . . . . | 66.1% | 45.9% | 69.0% | 76.1% | 87.0% |
| 22nd . . . . . . . . . . . | 104.3% | 93.7% | 102.0% | 99.8% | 100.6% |
| 23rd . . . . . . . . . . . | 112.5% | 81.6% | 98.5% | 100.8% | 99.7% |
| DOWNSTATE TOTAL | 102.5% | 86.8% | 95.5% | 95.8% | 95.9% |
| COOK COUNTY . . . | 86.0% | 74.1% | 78.3% | 77.2% | 86.3% |
| STATE TOTAL . . . . | 97.2% | 82.5% | 89.2% | 88.6% | 92.1% |

Note: Clearance Rate Percentage equals the number of disposed cases divided by the sum of new filed and reinstated cases, with the total multiplied by 100.

# CLEARANCE RATES BY CIRCUIT

## CIVIL CATEGORY
(Arbitration, Chancery, Eminent Domain, Law, Law Magistrate, Municipal Corporation, Mental Health, Miscellaneous Remedy, Probate, Small Claims, Tax)

**FIVE YEAR TREND CLEARANCE RATES: CIVIL CATEGORY**



2021 Clearance Rates: Civil Category

| Circuit | 2021 | 2020 | 2019 | 2018 | 2017 |
|---|---|---|---|---|---|
| 1st . . . . . . . . . . . . . | 94.6% | 111.1% | 92.4% | 86.3% | 93.1% |
| 2nd . . . . . . . . . . . . | 79.8% | 96.9% | 88.6% | 88.0% | 90.2% |
| 3rd . . . . . . . . . . . . | 85.1% | 86.7% | 93.9% | 92.6% | 99.2% |
| 4th . . . . . . . . . . . . | 86.1% | 85.0% | 91.8% | 99.0% | 91.6% |
| 5th . . . . . . . . . . . . | 51.9% | 48.8% | 62.1% | 60.9% | 62.3% |
| 6th . . . . . . . . . . . . | 68.9% | 84.0% | 81.2% | 89.0% | 84.5% |
| 7th . . . . . . . . . . . . | 129.5% | 139.6% | 131.0% | 131.1% | 95.4% |
| 8th . . . . . . . . . . . . | 83.3% | 100.1% | 90.4% | 96.8% | 92.7% |
| 9th . . . . . . . . . . . . | 102.8% | 125.2% | 96.1% | 90.3% | 85.9% |
| 10th . . . . . . . . . . . . | 80.1% | 95.4% | 87.3% | 98.5% | 86.4% |
| 11th . . . . . . . . . . . . | 85.3% | 99.9% | 104.5% | 95.2% | 99.1% |
| 12th . . . . . . . . . . . . | 102.7% | 102.7% | 98.3% | 99.2% | 99.7% |
| 13th . . . . . . . . . . . . | 98.9% | 98.6% | 95.3% | 99.9% | 96.5% |
| 14th . . . . . . . . . . . . | 91.7% | 87.6% | 101.4% | 95.9% | 87.8% |
| 15th . . . . . . . . . . . . | 88.4% | 90.1% | 91.2% | 97.1% | 93.5% |
| 16th . . . . . . . . . . . . | 65.5% | 36.4% | 69.4% | 65.5% | 63.2% |
| 17th . . . . . . . . . . . . | 99.7% | 99.5% | 96.6% | 97.6% | 100.6% |
| 18th . . . . . . . . . . . . | 99.3% | 94.6% | 95.0% | 103.8% | 99.2% |
| 19th . . . . . . . . . . . . | 96.9% | 107.4% | 99.3% | 104.7% | 98.8% |
| 20th . . . . . . . . . . . . | 79.4% | 92.5% | 96.3% | 98.3% | 106.4% |
| 21st . . . . . . . . . . . . | 60.3% | 63.1% | 85.6% | 96.6% | 101.9% |
| 22nd . . . . . . . . . . . . | 108.2% | 94.2% | 95.8% | 103.3% | 98.9% |
| 23rd . . . . . . . . . . . . | 106.6% | 99.0% | 95.9% | 102.3% | 99.5% |
| DOWNSTATE TOTAL | 91.4% | 93.6% | 94.3% | 96.9% | 93.3% |
| COOK COUNTY . . . . | 103.6% | 89.7% | 95.7% | 97.9% | 94.3% |
| STATE TOTAL . . . . . . | 97.4% | 91.7% | 95.0% | 97.4% | 93.8% |

Note: Clearance Rate Percentage equals the number of disposed cases divided by the sum of new filed and reinstated cases, with the total multiplied by 100.

**DOMESTIC RELATIONS CATEGORY**
Adoption, Dissolutions of marriage, Family, Order of Protection



**FIVE YEAR TREND CLEARANCE RATES: DOMESTIC RELATIONS**

| Circuit | 2021 | 2020 | 2019 | 2018 | 2017 |
|---|---|---|---|---|---|
| 1st . . . . . . . . . . . . . | 112.3% | 93.5% | 99.6% | 97.7% | 91.0% |
| 2nd . . . . . . . . . . . . | 91.4% | 93.9% | 86.7% | 85.4% | 90.3% |
| 3rd . . . . . . . . . . . . . | 106.9% | 97.4% | 97.1% | 97.5% | 95.0% |
| 4th . . . . . . . . . . . . . | 94.6% | 90.5% | 98.1% | 94.0% | 104.9% |
| 5th . . . . . . . . . . . . . | 68.1% | 63.8% | 44.7% | 45.8% | 94.7% |
| 6th . . . . . . . . . . . . . | 85.5% | 83.8% | 88.8% | 87.3% | 95.3% |
| 7th . . . . . . . . . . . . . | 137.2% | 140.4% | 136.0% | 135.1% | 100.0% |
| 8th . . . . . . . . . . . . . | 93.9% | 94.9% | 87.5% | 103.5% | 49.4% |
| 9th . . . . . . . . . . . . . | 124.4% | 99.1% | 97.2% | 93.6% | 95.9% |
| 10th . . . . . . . . . . . . | 90.9% | 97.2% | 130.0% | 88.3% | 94.2% |
| 11th . . . . . . . . . . . . | 96.8% | 93.6% | 111.2% | 99.2% | 101.5% |
| 12th . . . . . . . . . . . . | 101.9% | 97.6% | 100.8% | 98.0% | 87.2% |
| 13th . . . . . . . . . . . . | 95.1% | 94.8% | 96.2% | 94.1% | 89.0% |
| 14th . . . . . . . . . . . . | 93.6% | 92.4% | 95.2% | 104.6% | 109.6% |
| 15th . . . . . . . . . . . . | 92.0% | 89.4% | 89.1% | 96.4% | 103.9% |
| 16th . . . . . . . . . . . . | 100.5% | 58.8% | 93.8% | 59.5% | 100.4% |
| 17th . . . . . . . . . . . . | 90.8% | 92.4% | 93.2% | 95.0% | 105.3% |
| 18th . . . . . . . . . . . . | 101.3% | 89.4% | 148.9% | 96.6% | 94.8% |
| 19th . . . . . . . . . . . . | 99.9% | 98.7% | 106.0% | 99.9% | 50.4% |
| 20th . . . . . . . . . . . . | 97.7% | 92.9% | 98.8% | 109.5% | 86.8% |
| 21st . . . . . . . . . . . . | 81.1% | 59.7% | 82.3% | 94.1% | 107.2% |
| 22nd . . . . . . . . . . . . | 103.0% | 95.5% | 96.4% | 104.3% | 91.6% |
| 23rd . . . . . . . . . . . . | 97.6% | 96.9% | 95.9% | 98.4% | 95.4% |
| DOWNSTATE TOTAL | 99.0% | 93.9% | 102.9% | 96.3% | 93.3% |
| COOK COUNTY . . | 74.2% | 74.1% | 92.0% | 93.6% | 76.9% |
| STATE TOTAL . . . . | 91.0% | 87.7% | 99.3% | 95.4% | 87.3% |

Note: Clearance Rate Percentage equals the number of disposed cases divided by the sum of new filed and reinstated cases, with the total multiplied by 100.

## JUVENILE CATEGORY
(Juvenile, Juvenile Abuse & Neglect, Juvenile Delinquency)



### 2021 Clearance Rates: Juvenile Category

| Circuit | Clearance Rate |
|---|---|
| 1st Circuit | 81.3% |
| 2nd Circuit | 100.0% |
| 3rd Circuit | 128.6% |
| 4th Circuit | 93.0% |
| 5th Circuit | 41.1% |
| 6th Circuit | 83.6% |
| 7th Circuit | 146.1% |
| 8th Circuit | 101.8% |
| 9th Circuit | 108.3% |
| 10th Circuit | 101.9% |
| 11th Circuit | 90.8% |
| 12th Circuit | 94.2% |
| 13th Circuit | 83.2% |
| 14th Circuit | 61.3% |
| 15th Circuit | 91.4% |
| 16th Circuit | 75.1% |
| 17th Circuit | 120.9% |
| 18th Circuit | 116.2% |
| 19th Circuit | 125.5% |
| 20th Circuit | 65.4% |
| 21st Circuit | 90.1% |
| 22nd Circuit | 124.6% |
| 23rd Circuit | 177.8% |
| Downstate Total | 99.4% |
| Cook County | 80.2% |
| Statewide Total | 95.6% |

**FIVE YEAR TREND CLEARANCE RATES: JUVENILE CATEGORY**

| Circuit | 2021 | 2020 | 2019 | 2018 | 2017 |
|---|---|---|---|---|---|
| 1st . . . . . . . . . . . . . | 81.3% | 89.8% | 66.7% | 72.7% | 62.9% |
| 2nd . . . . . . . . . . . . | 100.0% | 65.7% | 59.6% | 67.9% | 60.7% |
| 3rd . . . . . . . . . . . . | 128.6% | 80.6% | 88.5% | 87.2% | 91.7% |
| 4th . . . . . . . . . . . | 93.0% | 65.4% | 73.3% | 75.9% | 86.9% |
| 5th . . . . . . . . . . . | 41.1% | 27.7% | 23.2% | 39.7% | 45.3% |
| 6th . . . . . . . . . . . | 83.6% | 68.5% | 64.9% | 75.9% | 74.5% |
| 7th . . . . . . . . . . . | 146.1% | 132.5% | 106.6% | 140.9% | 118.7% |
| 8th . . . . . . . . . . . | 101.8% | 53.8% | 55.7% | 87.8% | 60.1% |
| 9th . . . . . . . . . . . | 108.3% | 65.5% | 67.8% | 73.3% | 78.9% |
| 10th . . . . . . . . . . | 101.9% | 61.9% | 77.9% | 73.6% | 88.4% |
| 11th . . . . . . . . . . | 90.8% | 82.5% | 93.5% | 73.5% | 94.2% |
| 12th . . . . . . . . . . | 94.2% | 102.7% | 98.3% | 115.6% | 97.7% |
| 13th . . . . . . . . . . | 83.2% | 64.4% | 96.7% | 87.5% | 78.6% |
| 14th . . . . . . . . . . | 61.3% | 66.7% | 68.9% | 69.3% | 72.6% |
| 15th . . . . . . . . . . | 91.4% | 65.7% | 57.3% | 88.4% | 81.5% |
| 16th . . . . . . . . . . | 75.1% | 56.3% | 79.7% | 70.0% | 68.6% |
| 17th . . . . . . . . . . | 120.9% | 91.4% | 75.2% | 90.3% | 106.2% |
| 18th . . . . . . . . . . | 116.2% | 97.7% | 107.0% | 114.9% | 100.1% |
| 19th . . . . . . . . . . | 125.5% | 103.4% | 111.7% | 103.6% | 113.2% |
| 20th . . . . . . . . . . | 65.4% | 42.3% | 49.7% | 54.7% | 77.3% |
| 21st . . . . . . . . . . . | 90.1% | 103.9% | 79.0% | 101.3% | 92.7% |
| 22nd . . . . . . . . . . | 124.6% | 87.3% | 93.3% | 102.8% | 102.6% |
| 23rd . . . . . . . . . . | 177.8% | 83.1% | 78.4% | 97.3% | 81.6% |
| DOWNSTATE TOTAL | 99.4% | 76.5% | 77.2% | 84.5% | 86.1% |
| COOK COUNTY . . . | 80.2% | 56.9% | 95.3% | 128.7% | 145.3% |
| STATE TOTAL . . . . | 95.6% | 72.3% | 81.1% | 92.4% | 102.5% |

Note: Clearance Rate Percentage equals the number of disposed cases divided by the sum of new filed and reinstated cases, with the total multiplied by 100.

**CRIMINAL CATEGORY**
(Felony, Misdemeanor, DUI)



### 2021 Clearance Rates: Criminal Category

| Circuit | Rate |
|---|---|
| 1st Circuit | 87.5% |
| 2nd Circuit | 104.4% |
| 3rd Circuit | 110.1% |
| 4th Circuit | 90.5% |
| 5th Circuit | 100.9% |
| 6th Circuit | 111.2% |
| 7th Circuit | 145.1% |
| 8th Circuit | 112.2% |
| 9th Circuit | 97.1% |
| 10th Circuit | 97.8% |
| 11th Circuit | 100.7% |
| 12th Circuit | 105.5% |
| 13th Circuit | 96.9% |
| 14th Circuit | 98.9% |
| 15th Circuit | 104.2% |
| 16th Circuit | 136.3% |
| 17th Circuit | 102.2% |
| 18th Circuit | 107.7% |
| 19th Circuit | 102.4% |
| 20th Circuit | 94.7% |
| 21st Circuit | 46.8% |
| 22nd Circuit | 99.2% |
| 23rd Circuit | 111.5% |
| Downstate Total | 104.9% |
| Cook County | 101.5% |
| Statewide Total | 103.5% |

Clearance Rate

**FIVE YEAR TREND CLEARANCE RATES: CRIMINAL CATEGORY**

| Circuit | 2021 | 2020 | 2019 | 2018 | 2017 |
|---|---|---|---|---|---|
| 1st . . . . . . . . . . . . | 87.5% | 80.4% | 88.3% | 84.4% | 86.0% |
| 2nd . . . . . . . . . . . | 104.4% | 70.4% | 85.8% | 90.4% | 95.9% |
| 3rd . . . . . . . . . . . | 110.1% | 65.3% | 86.6% | 87.4% | 90.5% |
| 4th . . . . . . . . . . . | 90.5% | 78.5% | 93.2% | 88.8% | 90.0% |
| 5th . . . . . . . . . . . | 100.9% | 59.5% | 87.3% | 89.2% | 89.0% |
| 6th . . . . . . . . . . . | 111.2% | 89.7% | 101.7% | 98.3% | 91.3% |
| 7th . . . . . . . . . . . | 145.1% | 97.4% | 119.7% | 111.2% | 107.0% |
| 8th . . . . . . . . . . . | 112.2% | 87.1% | 91.4% | 91.8% | 91.3% |
| 9th . . . . . . . . . . . | 97.1% | 94.2% | 94.0% | 94.0% | 108.6% |
| 10th . . . . . . . . . . | 97.8% | 80.6% | 93.0% | 95.7% | 95.0% |
| 11th . . . . . . . . . . | 100.7% | 79.7% | 98.4% | 94.2% | 96.9% |
| 12th . . . . . . . . . . | 105.5% | 58.2% | 91.5% | 100.1% | 99.4% |
| 13th . . . . . . . . . . | 96.9% | 88.4% | 92.3% | 97.0% | 102.2% |
| 14th . . . . . . . . . . | 98.9% | 78.2% | 89.2% | 91.1% | 91.0% |
| 15th . . . . . . . . . . | 104.2% | 81.7% | 92.5% | 92.0% | 96.3% |
| 16th . . . . . . . . . . | 136.3% | 54.6% | 114.0% | 89.2% | 72.2% |
| 17th . . . . . . . . . . | 102.2% | 98.8% | 103.0% | 96.3% | 98.5% |
| 18th . . . . . . . . . . | 107.7% | 78.3% | 97.2% | 96.8% | 99.3% |
| 19th . . . . . . . . . . | 102.4% | 86.0% | 97.3% | 99.9% | 98.4% |
| 20th . . . . . . . . . . | 94.7% | 80.5% | 93.9% | 93.0% | 104.5% |
| 21st . . . . . . . . . . | 46.8% | 43.6% | 52.4% | 62.7% | 71.2% |
| 22nd . . . . . . . . . . | 99.2% | 86.5% | 105.6% | 103.5% | 97.1% |
| 23rd . . . . . . . . . . | 111.5% | 71.1% | 102.0% | 92.6% | 91.7% |
| DOWNSTATE TOTAL | 104.9% | 78.0% | 95.8% | 94.1% | 94.8% |
| COOK COUNTY . . . | 101.5% | 64.0% | 59.9% | 60.2% | 63.6% |
| STATE TOTAL . . . . | 103.5% | 72.1% | 78.6% | 78.4% | 80.5% |

Note: Clearance Rate Percentage equals the number of disposed cases divided by the sum of new filed and reinstated cases, with the total multiplied by 100.

**QUASI-CRIMINAL CATEGORY**
(Civil Law Violations, Conservation, Ordinance Violation, Traffic)



2021 Clearance Rates: Quasi-Criminal Category

| Circuit | Rate |
|---------|------|
| 1st Circuit | 104.6% |
| 2nd Circuit | 102.2% |
| 3rd Circuit | 112.3% |
| 4th Circuit | 101.1% |
| 5th Circuit | 96.1% |
| 6th Circuit | 95.1% |
| 7th Circuit | 133.4% |
| 8th Circuit | 108.1% |
| 9th Circuit | 96.0% |
| 10th Circuit | 92.2% |
| 11th Circuit | 99.1% |
| 12th Circuit | 100.6% |
| 13th Circuit | 97.6% |
| 14th Circuit | 93.3% |
| 15th Circuit | 104.0% |
| 16th Circuit | 103.5% |
| 17th Circuit | 105.7% |
| 18th Circuit | 113.3% |
| 19th Circuit | 103.5% |
| 20th Circuit | 121.3% |
| 21st Circuit | 68.0% |
| 22nd Circuit | 104.0% |
| 23rd Circuit | 115.9% |
| Downstate Total | 105.0% |
| Cook County | 70.4% |
| Statewide Total | 96.5% |

Clearance Rate

**FIVE YEAR TREND CLEARANCE RATES: QUASI-CRIMINAL**

| Circuit | 2021 | 2020 | 2019 | 2018 | 2017 |
|---------|------|------|------|------|------|
| 1st . . . . . . . . . . . . | 104.6% | 97.4% | 89.9% | 94.6% | 93.4% |
| 2nd . . . . . . . . . . . . | 102.2% | 90.3% | 96.0% | 99.3% | 97.5% |
| 3rd . . . . . . . . . . . . | 112.3% | 89.0% | 93.1% | 96.8% | 94.0% |
| 4th . . . . . . . . . . . . | 101.1% | 84.9% | 98.0% | 103.9% | 96.1% |
| 5th . . . . . . . . . . . . | 96.1% | 82.7% | 89.9% | 90.2% | 97.7% |
| 6th . . . . . . . . . . . . | 95.1% | 91.7% | 95.2% | 95.3% | 97.3% |
| 7th . . . . . . . . . . . . | 133.4% | 97.2% | 108.7% | 110.1% | 110.8% |
| 8th . . . . . . . . . . . . | 108.1% | 91.4% | 98.0% | 95.8% | 98.4% |
| 9th . . . . . . . . . . . . | 96.0% | 89.6% | 101.3% | 102.1% | 94.9% |
| 10th . . . . . . . . . . . . | 92.2% | 85.2% | 97.0% | 100.4% | 99.6% |
| 11th . . . . . . . . . . . . | 99.1% | 97.2% | 99.7% | 101.7% | 97.0% |
| 12th . . . . . . . . . . . . | 100.6% | 91.1% | 97.7% | 100.0% | 99.3% |
| 13th . . . . . . . . . . . . | 97.6% | 94.2% | 96.8% | 97.8% | 100.3% |
| 14th . . . . . . . . . . . . | 93.3% | 95.2% | 93.7% | 97.2% | 92.4% |
| 15th . . . . . . . . . . . . | 104.0% | 91.5% | 97.8% | 96.2% | 93.9% |
| 16th . . . . . . . . . . . . | 103.5% | 43.5% | 66.0% | 49.5% | 66.6% |
| 17th . . . . . . . . . . . . | 105.7% | 106.3% | 98.5% | 100.5% | 100.9% |
| 18th . . . . . . . . . . . . | 113.3% | 81.2% | 100.0% | 101.1% | 99.3% |
| 19th . . . . . . . . . . . . | 103.5% | 97.5% | 101.2% | 99.5% | 98.9% |
| 20th . . . . . . . . . . . . | 121.3% | 97.9% | 98.1% | 99.4% | 106.4% |
| 21st . . . . . . . . . . . . | 68.0% | 40.9% | 65.1% | 70.4% | 82.8% |
| 22nd . . . . . . . . . . . . | 104.0% | 95.0% | 103.3% | 98.6% | 101.0% |
| 23rd . . . . . . . . . . . . | 115.9% | 78.5% | 99.6% | 102.4% | 101.7% |
| DOWNSTATE TOTAL | 105.0% | 87.7% | 95.3% | 96.0% | 96.9% |
| COOK COUNTY . . . | 70.4% | 67.9% | 74.8% | 72.1% | 87.9% |
| STATE TOTAL . . . . | 96.5% | 82.3% | 88.8% | 87.3% | 93.7% |

Note: Clearance Rate Percentage equals the number of disposed cases divided by the sum of new filed and reinstated cases, with the total multiplied by 100.

| CIRCUIT / COUNTY | | ARBITRATION | CHANCERY | EMINENT DOMAIN | LAW JURY >$50,000 | LAW NON-JURY >$50,000 | LAW JURY =<$50,000 | LAW NON-JURY =<$50,000 | MUNICIPAL CORPORATION | MENTAL HEALTH | MISC. REMEDY | PROBATE | SMALL CLAIMS | TAX | TOTAL CIVIL CASES | TOTAL ALL CASES* | CIVIL CASES AS % OF ALL CASES | ADOPTION | DISSOLUTION | FAMILY | ORDER OF PROTECTION | TOTAL DOMESTIC RELATIONS CASES | TOTAL ALL CASES* | DOMESTIC RELATIONS CASES AS % OF ALL CASES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1st ALEXANDER | New Filed | 0 | 3 | 0 | 0 | 6 | 0 | 10 | 0 | 1 | 74 | 16 | 59 | 2 | 171 | 3,002 | 5.7 | 1 | 26 | 18 | 33 | 78 | 3,002 | 2.6 |
| | Reinstated | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0 | 1 | 0 | 0 | 0 | 1 | 1 | 100.0 |
| | Disposed Of | 0 | 2 | 0 | 0 | 8 | 1 | 8 | 0 | 0 | 11 | 6 | 48 | 2 | 86 | 2,477 | 3.5 | 2 | 16 | 4 | 15 | 37 | 2,477 | 1.5 |
| | End Pending | 0 | 134 | 7 | 20 | 83 | 1 | 300 | 1 | 1 | 1,187 | 292 | 923 | 338 | 3,287 | 38,363 | 8.6 | 44 | 178 | 708 | 691 | 1,621 | 38,363 | 4.2 |
| 1st JACKSON | New Filed | 0 | 41 | 2 | 0 | 80 | 0 | 228 | 2 | 10 | 163 | 129 | 416 | 5 | 1,076 | 7,826 | 13.7 | 13 | 170 | 103 | 264 | 550 | 7,826 | 7.0 |
| | Reinstated | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 9 | 0 | 12 | 50 | 24.0 | 0 | 14 | 23 | 1 | 38 | 50 | 76.0 |
| | Disposed Of | 0 | 48 | 2 | 18 | 77 | 4 | 188 | 1 | 4 | 181 | 99 | 438 | 5 | 1,065 | 7,362 | 8.4 | 11 | 192 | 135 | 280 | 618 | 7,362 | 8.4 |
| | End Pending | 0 | 52 | 0 | 25 | 200 | 0 | 159 | 4 | 5 | 96 | 426 | 166 | 6 | 1,139 | 4,418 | 25.8 | 9 | 120 | 86 | 17 | 232 | 4,418 | 5.3 |
| 1st JOHNSON | New Filed | 0 | 12 | 0 | 1 | 11 | 0 | 18 | 0 | 0 | 138 | 41 | 66 | 2 | 289 | 3,632 | 3.5 | 6 | 43 | 11 | 67 | 127 | 3,632 | 3.5 |
| | Reinstated | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0 |
| | Disposed Of | 0 | 12 | 0 | 9 | 7 | 0 | 18 | 0 | 0 | 121 | 19 | 81 | 3 | 270 | 3,582 | 7.5 | 1 | 48 | 8 | 68 | 125 | 3,582 | 3.5 |
| | End Pending | 0 | 20 | 0 | 11 | 12 | 2 | 30 | 0 | 0 | 164 | 188 | 43 | 10 | 480 | 8,848 | 5.4 | 10 | 37 | 50 | 9 | 106 | 8,848 | 1.2 |
| 1st MASSAC | New Filed | 0 | 14 | 0 | 0 | 19 | 0 | 47 | 0 | 0 | 56 | 32 | 120 | 2 | 290 | 7,116 | 4.1 | 6 | 63 | 35 | 88 | 192 | 7,116 | 2.7 |
| | Reinstated | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0 |
| | Disposed Of | 0 | 15 | 0 | 0 | 9 | 0 | 31 | 0 | 0 | 28 | 19 | 117 | 0 | 219 | 7,046 | 3.1 | 2 | 55 | 3 | 78 | 138 | 7,046 | 2.0 |
| | End Pending | 0 | 79 | 0 | 115 | 71 | 0 | 119 | 1 | 2 | 409 | 362 | 206 | 118 | 1,482 | 6,655 | 22.3 | 42 | 152 | 190 | 75 | 459 | 6,655 | 6.9 |
| 1st POPE | New Filed | 0 | 6 | 0 | 0 | 1 | 0 | 7 | 0 | 0 | 21 | 16 | 24 | 1 | 76 | 839 | 9.1 | 1 | 9 | 3 | 17 | 30 | 839 | 3.6 |
| | Reinstated | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0 |
| | Disposed Of | 0 | 6 | 0 | 0 | 3 | 0 | 6 | 0 | 0 | 18 | 5 | 22 | 1 | 61 | 953 | 6.4 | 1 | 8 | 3 | 13 | 25 | 953 | 2.6 |
| | End Pending | 0 | 17 | 0 | 0 | 10 | 1 | 13 | 1 | 2 | 53 | 89 | 16 | 5 | 207 | 682 | 30.4 | 0 | 13 | 22 | 8 | 43 | 682 | 6.3 |
| 1st PULASKI | New Filed | 0 | 1 | 0 | 0 | 3 | 0 | 10 | 0 | 0 | 51 | 13 | 40 | 2 | 120 | 12,119 | 1.0 | 0 | 17 | 8 | 23 | 48 | 12,119 | 0.4 |
| | Reinstated | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0 |
| | Disposed Of | 0 | 1 | 0 | 0 | 2 | 0 | 4 | 0 | 0 | 5 | 5 | 17 | 0 | 34 | 14,840 | 0.2 | 0 | 9 | 0 | 7 | 16 | 14,840 | 0.1 |
| | End Pending | 0 | 117 | 0 | 11 | 78 | 3 | 195 | 1 | 0 | 327 | 377 | 308 | 238 | 1,655 | 62,901 | 2.6 | 8 | 155 | 307 | 181 | 651 | 62,901 | 1.0 |
| 1st SALINE | New Filed | 0 | 9 | 3 | 0 | 36 | 0 | 109 | 0 | 2 | 84 | 54 | 197 | 4 | 498 | 4,186 | 11.9 | 30 | 120 | 40 | 207 | 397 | 4,186 | 9.5 |
| | Reinstated | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 50.0 | 0 | 0 | 0 | 0 | 0 | 2 | 0.0 |
| | Disposed Of | 0 | 23 | 3 | 0 | 37 | 0 | 98 | 0 | 1 | 56 | 33 | 269 | 0 | 520 | 4,522 | 11.5 | 114 | 286 | 123 | 178 | 701 | 4,522 | 15.5 |
| | End Pending | 0 | 47 | 0 | 70 | 138 | 5 | 320 | 0 | 16 | 67 | 672 | 322 | 175 | 1,832 | 5,944 | 30.8 | 10 | 104 | 139 | 167 | 420 | 5,944 | 7.1 |
| 1st UNION | New Filed | 0 | 15 | 0 | 0 | 21 | 0 | 59 | 2 | 35 | 99 | 54 | 103 | 1 | 389 | 3,336 | 11.7 | 4 | 70 | 45 | 33 | 152 | 3,336 | 4.6 |
| | Reinstated | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0 |
| | Disposed Of | 0 | 22 | 0 | 1 | 24 | 2 | 51 | 2 | 32 | 106 | 65 | 156 | 3 | 462 | 4,212 | 11.0 | 3 | 79 | 32 | 32 | 146 | 4,212 | 3.5 |
| | End Pending | 0 | 12 | 0 | 10 | 42 | 1 | 42 | 0 | 4 | 17 | 69 | 53 | 1 | 251 | 2,018 | 12.4 | 2 | 38 | 38 | 1 | 79 | 2,018 | 3.9 |
| 1st WILLIAMSON | New Filed | 0 | 58 | 0 | 52 | 166 | 0 | 294 | 0 | 2 | 408 | 183 | 626 | 3 | 1,792 | 16,734 | 10.7 | 106 | 333 | 169 | 442 | 1,050 | 16,734 | 6.3 |
| | Reinstated | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 12 | 0 | 13 | 14 | 92.9 | 0 | 1 | 0 | 1 | 1 | 14 | 7.1 |
| | Disposed Of | 0 | 119 | 0 | 56 | 140 | 0 | 249 | 0 | 0 | 407 | 169 | 614 | 0 | 1,754 | 15,367 | 11.4 | 101 | 462 | 195 | 429 | 1,187 | 15,367 | 7.7 |
| | End Pending | 0 | 152 | 0 | 56 | 257 | 1 | 168 | 0 | 2 | 67 | 680 | 551 | 21 | 1,955 | 10,981 | 17.8 | 23 | 194 | 103 | 32 | 352 | 10,981 | 3.2 |

* TOTAL OF ALL CASES IN ALL CATEGORIES: CIVIL; DOMESTIC RELATIONS; CRIMINAL; QUASI-CRIMINAL; AND JUVENILE

| CIRCUIT / COUNTY | | CIVIL | | | | | | | | | | | | | | | | DOMESTIC RELATIONS | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | ARBITRATION | CHANCERY | EMINENT DOMAIN | LAW JURY >$50,000 | LAW NON-JURY > $50,000 | LAW JURY = < $50,000 | LAW NON-JURY = < $50,000 | MUNICIPAL CORPORATION | MENTAL HEALTH | MISC. REMEDY | PROBATE | SMALL CLAIMS | TAX | TOTAL CIVIL CASES | TOTAL ALL CASES* | CIVIL CASES AS % OF ALL CASES | ADOPTION | DISSOLUTION | FAMILY | ORDER OF PROTECTION | TOTAL DOMESTIC RELATIONS CASES | TOTAL ALL CASES* | DOMESTIC RELATIONS CASES AS % OF ALL CASES |
| 1st CIRCUIT TOTAL | New Filed | 0 | 159 | 5 | 53 | 343 | 0 | 782 | 4 | 50 | 1,094 | 538 | 1,651 | 22 | 4,701 | 58,790 | 8.0 | 167 | 851 | 432 | 1,174 | 2,624 | 58,790 | 4.5 |
| | Reinstated | 0 | 0 | 0 | 0 | 2 | 0 | 3 | 0 | 0 | 0 | 0 | 21 | 0 | 26 | 67 | 38.8 | 1 | 14 | 24 | 1 | 40 | 67 | 59.7 |
| | Disposed Of | 0 | 248 | 5 | 84 | 307 | 5 | 653 | 3 | 37 | 933 | 420 | 1,762 | 14 | 4,471 | 60,361 | 7.4 | 235 | 1,155 | 503 | 1,100 | 2,993 | 60,361 | 5.0 |
| | End Pending | 0 | 630 | 7 | 318 | 891 | 14 | 1,346 | 8 | 32 | 2,387 | 3,155 | 2,588 | 912 | 12,288 | 140,810 | 8.7 | 148 | 991 | 1,643 | 1,181 | 3,963 | 140,810 | 2.8 |
| 2nd CRAWFORD | New Filed | 0 | 19 | 0 | 1 | 12 | 0 | 45 | 0 | 4 | 58 | 82 | 139 | 1 | 361 | 2,454 | 14.7 | 5 | 105 | 34 | 195 | 339 | 2,454 | 13.8 |
| | Reinstated | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 3 | 0 | 4 | 4 | 100.0 | 0 | 0 | 0 | 0 | 0 | 4 | 0.0 |
| | Disposed Of | 0 | 13 | 0 | 3 | 14 | 0 | 43 | 0 | 4 | 43 | 49 | 120 | 1 | 290 | 2,181 | 13.3 | 5 | 90 | 17 | 195 | 307 | 2,181 | 14.1 |
| | End Pending | 0 | 191 | 0 | 19 | 38 | 0 | 143 | 0 | 0 | 119 | 603 | 154 | 50 | 1,317 | 3,541 | 37.2 | 19 | 119 | 100 | 9 | 247 | 3,541 | 7.0 |
| 2nd EDWARDS | New Filed | 0 | 3 | 0 | 1 | 0 | 0 | 10 | 0 | 0 | 19 | 22 | 57 | 1 | 113 | 793 | 14.2 | 4 | 22 | 10 | 35 | 71 | 793 | 9.0 |
| | Reinstated | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0 |
| | Disposed Of | 0 | 6 | 0 | 0 | 1 | 0 | 9 | 0 | 0 | 8 | 17 | 49 | 1 | 91 | 778 | 11.7 | 2 | 21 | 10 | 35 | 68 | 778 | 8.7 |
| | End Pending | 0 | 3 | 0 | 2 | 9 | 0 | 9 | 1 | 1 | 68 | 73 | 36 | 6 | 208 | 625 | 33.3 | 3 | 21 | 14 | 0 | 38 | 625 | 6.1 |
| 2nd FRANKLIN | New Filed | 0 | 29 | 0 | 25 | 28 | 2 | 188 | 0 | 1 | 110 | 123 | 358 | 28 | 892 | 5,788 | 15.4 | 26 | 175 | 116 | 451 | 768 | 5,788 | 13.3 |
| | Reinstated | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 100.0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.0 |
| | Disposed Of | 0 | 30 | 0 | 4 | 48 | 0 | 133 | 0 | 0 | 27 | 52 | 357 | 18 | 669 | 4,814 | 13.9 | 7 | 186 | 30 | 448 | 671 | 4,814 | 13.9 |
| | End Pending | 0 | 524 | 0 | 151 | 288 | 20 | 861 | 2 | 5 | 1,063 | 999 | 1,270 | 333 | 5,516 | 14,273 | 38.6 | 167 | 391 | 948 | 183 | 1,689 | 14,273 | 11.8 |
| 2nd GALLATIN | New Filed | 0 | 9 | 0 | 0 | 3 | 0 | 8 | 0 | 0 | 46 | 11 | 42 | 23 | 142 | 1,208 | 11.8 | 14 | 23 | 9 | 50 | 96 | 1,208 | 7.9 |
| | Reinstated | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0 |
| | Disposed Of | 0 | 6 | 0 | 0 | 3 | 0 | 4 | 0 | 0 | 13 | 7 | 36 | 13 | 82 | 1,129 | 7.3 | 9 | 19 | 4 | 47 | 79 | 1,129 | 7.0 |
| | End Pending | 0 | 47 | 1 | 2 | 33 | 0 | 64 | 5 | 0 | 133 | 117 | 125 | 55 | 582 | 1,559 | 37.3 | 11 | 82 | 80 | 65 | 238 | 1,559 | 15.3 |
| 2nd HAMILTON | New Filed | 0 | 9 | 0 | 0 | 5 | 0 | 19 | 0 | 0 | 39 | 36 | 43 | 1 | 152 | 1,059 | 14.4 | 3 | 30 | 20 | 57 | 110 | 1,059 | 10.4 |
| | Reinstated | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0 |
| | Disposed Of | 0 | 7 | 0 | 2 | 5 | 0 | 19 | 0 | 0 | 16 | 20 | 61 | 6 | 136 | 962 | 14.1 | 6 | 33 | 22 | 57 | 118 | 962 | 12.3 |
| | End Pending | 0 | 9 | 0 | 6 | 13 | 0 | 11 | 2 | 0 | 47 | 121 | 20 | 2 | 231 | 796 | 29.0 | 2 | 12 | 11 | 2 | 27 | 796 | 3.4 |
| 2nd HARDIN | New Filed | 0 | 1 | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 25 | 13 | 31 | 1 | 79 | 635 | 12.4 | 0 | 16 | 5 | 55 | 76 | 635 | 12.0 |
| | Reinstated | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0 |
| | Disposed Of | 0 | 3 | 0 | 1 | 2 | 0 | 9 | 0 | 0 | 19 | 5 | 21 | 2 | 62 | 566 | 11.0 | 0 | 13 | 4 | 44 | 61 | 566 | 10.8 |
| | End Pending | 0 | 17 | 0 | 2 | 14 | 0 | 46 | 0 | 3 | 58 | 74 | 74 | 38 | 326 | 775 | 42.1 | 14 | 18 | 62 | 79 | 173 | 775 | 22.3 |
| 2nd JEFFERSON | New Filed | 0 | 21 | 0 | 23 | 31 | 0 | 144 | 0 | 0 | 131 | 112 | 548 | 1 | 1,011 | 4,578 | 22.1 | 32 | 156 | 113 | 307 | 608 | 4,578 | 13.3 |
| | Reinstated | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 13 | 0 | 14 | 24 | 58.3 | 0 | 4 | 3 | 3 | 10 | 24 | 41.7 |
| | Disposed Of | 0 | 45 | 0 | 2 | 57 | 0 | 112 | 0 | 0 | 84 | 85 | 476 | 0 | 861 | 4,585 | 18.8 | 24 | 159 | 57 | 301 | 541 | 4,585 | 11.8 |
| | End Pending | 0 | 73 | 18 | 112 | 64 | 43 | 1,000 | 0 | 3 | 665 | 517 | 1,700 | 199 | 4,394 | 10,770 | 40.8 | 81 | 871 | 437 | 102 | 1,491 | 10,770 | 13.8 |
| 2nd LAWRENCE | New Filed | 0 | 9 | 0 | 5 | 8 | 0 | 30 | 0 | 0 | 72 | 42 | 130 | 4 | 300 | 1,426 | 21.0 | 6 | 59 | 41 | 190 | 296 | 1,426 | 20.8 |
| | Reinstated | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0 |
| | Disposed Of | 0 | 14 | 0 | 1 | 2 | 0 | 15 | 0 | 0 | 59 | 23 | 126 | 0 | 240 | 2,153 | 11.1 | 5 | 67 | 21 | 201 | 294 | 2,153 | 13.7 |
| | End Pending | 0 | 51 | 0 | 14 | 62 | 0 | 65 | 1 | 4 | 87 | 189 | 232 | 182 | 887 | 2,328 | 38.1 | 15 | 81 | 80 | 11 | 187 | 2,328 | 8.0 |

* TOTAL OF ALL CASES IN ALL CATEGORIES: CIVIL; DOMESTIC RELATIONS; CRIMINAL; QUASI-CRIMINAL; AND JUVENILE

| CIRCUIT / COUNTY | | CIVIL | | | | | | | | | | | | | | | | DOMESTIC RELATIONS | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | ARBITRATION | CHANCERY | EMINENT DOMAIN | LAW JURY >$50,000 | LAW NON-JURY >$50,000 | LAW JURY =<$50,000 | LAW NON-JURY =<$50,000 | MUNICIPAL CORPORATION | MENTAL HEALTH | MISC. REMEDY | PROBATE | SMALL CLAIMS | TAX | TOTAL CIVIL CASES | TOTAL ALL CASES[1] | CIVIL CASES AS % OF ALL CASES | ADOPTION | DISSOLUTION | FAMILY | ORDER OF PROTECTION | TOTAL DOMESTIC RELATIONS CASES | TOTAL ALL CASES[1] | DOMESTIC RELATIONS CASES AS % OF ALL CASES |
| 2nd RICHLAND | New Filed | 0 | 14 | 0 | 9 | 8 | 0 | 40 | 0 | 2 | 99 | 57 | 113 | 1 | 343 | 2,027 | 16.9 | 22 | 70 | 25 | 138 | 255 | 2,027 | 12.6 |
| | Reinstated | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0 |
| | Disposed Of | 0 | 6 | 0 | 12 | 5 | 3 | 35 | 0 | 1 | 118 | 34 | 100 | 0 | 315 | 2,376 | 13.3 | 21 | 72 | 39 | 140 | 272 | 2,376 | 11.4 |
| | End Pending | 0 | 33 | 0 | 21 | 7 | 0 | 28 | 0 | 1 | 57 | 212 | 75 | 5 | 439 | 1,610 | 27.3 | 4 | 38 | 29 | 1 | 72 | 1,610 | 4.5 |
| 2nd WABASH | New Filed | 0 | 6 | 2 | 0 | 5 | 0 | 22 | 0 | 2 | 38 | 25 | 72 | 2 | 174 | 1,355 | 12.8 | 2 | 41 | 15 | 112 | 170 | 1,355 | 12.5 |
| | Reinstated | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0 |
| | Disposed Of | 0 | 4 | 2 | 0 | 7 | 0 | 22 | 0 | 1 | 8 | 12 | 55 | 1 | 112 | 1,210 | 12.2 | 1 | 41 | 7 | 99 | 148 | 1,210 | 12.2 |
| | End Pending | 0 | 75 | 0 | 4 | 32 | 1 | 76 | 0 | 2 | 144 | 287 | 212 | 49 | 882 | 2,596 | 34.0 | 19 | 82 | 131 | 73 | 305 | 2,596 | 11.7 |
| 2nd WAYNE | New Filed | 0 | 9 | 0 | 1 | 7 | 0 | 37 | 0 | 0 | 53 | 65 | 106 | 2 | 280 | 2,678 | 7.5 | 5 | 74 | 17 | 105 | 201 | 2,678 | 7.5 |
| | Reinstated | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 3 | 33.3 | 0 | 2 | 0 | 0 | 2 | 3 | 66.7 |
| | Disposed Of | 0 | 18 | 0 | 0 | 19 | 1 | 62 | 0 | 0 | 8 | 30 | 89 | 0 | 227 | 2,777 | 8.2 | 6 | 77 | 19 | 95 | 197 | 2,777 | 7.1 |
| | End Pending | 0 | 79 | 0 | 5 | 18 | 0 | 30 | 2 | 2 | 243 | 298 | 68 | 153 | 898 | 5,488 | 16.4 | 16 | 40 | 18 | 4 | 78 | 5,488 | 1.4 |
| 2nd WHITE | New Filed | 0 | 18 | 0 | 1 | 11 | 0 | 29 | 0 | 3 | 70 | 36 | 110 | 1 | 279 | 2,510 | 11.1 | 10 | 57 | 29 | 123 | 219 | 2,510 | 8.7 |
| | Reinstated | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 3 | 0 | 4 | 6 | 66.7 | 1 | 0 | 0 | 0 | 1 | 6 | 16.7 |
| | Disposed Of | 0 | 17 | 0 | 2 | 9 | 0 | 25 | 0 | 2 | 37 | 40 | 95 | 0 | 227 | 2,417 | 9.4 | 3 | 55 | 13 | 119 | 190 | 2,417 | 7.9 |
| | End Pending | 0 | 64 | 0 | 3 | 41 | 0 | 39 | 4 | 2 | 44 | 157 | 130 | 24 | 508 | 6,673 | 7.6 | 15 | 58 | 85 | 7 | 165 | 6,673 | 2.5 |
| 2nd CIRCUIT TOTAL | New Filed | 0 | 147 | 2 | 66 | 118 | 2 | 580 | 0 | 12 | 760 | 624 | 1,749 | 66 | 4,126 | 26,511 | 15.6 | 129 | 828 | 434 | 1,818 | 3,209 | 26,511 | 12.1 |
| | Reinstated | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 1 | 20 | 0 | 24 | 38 | 63.2 | 1 | 6 | 3 | 3 | 13 | 38 | 34.2 |
| | Disposed Of | 0 | 169 | 2 | 27 | 172 | 4 | 488 | 0 | 8 | 440 | 374 | 1,585 | 43 | 3,312 | 25,948 | 12.8 | 89 | 833 | 243 | 1,781 | 2,946 | 25,948 | 11.4 |
| | End Pending | 0 | 1,166 | 19 | 341 | 619 | 64 | 2,372 | 17 | 23 | 2,728 | 3,647 | 4,096 | 1,096 | 16,188 | 51,034 | 31.7 | 366 | 1,813 | 1,995 | 536 | 4,710 | 51,034 | 9.2 |
| 3rd BOND | New Filed | 0 | 9 | 0 | 2 | 4 | 0 | 35 | 0 | 1 | 60 | 58 | 123 | 1 | 293 | 4,245 | 6.9 | 7 | 60 | 21 | 153 | 241 | 4,245 | 5.7 |
| | Reinstated | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.0 |
| | Disposed Of | 0 | 1 | 0 | 0 | 2 | 0 | 6 | 0 | 0 | 3 | 10 | 28 | 0 | 50 | 4,045 | 1.2 | 5 | 56 | 12 | 111 | 184 | 4,045 | 4.5 |
| | End Pending | 1 | 221 | 1 | 0 | 408 | 0 | 413 | 3 | 101 | 823 | 660 | 1,165 | 70 | 3,866 | 11,037 | 35.0 | 11 | 278 | 392 | 53 | 734 | 11,037 | 6.7 |
| 3rd MADISON | New Filed | 521 | 248 | 5 | 0 | 1,588 | 0 | 639 | 6 | 328 | 1,283 | 723 | 2,481 | 30 | 7,852 | 50,061 | 15.7 | 163 | 1,014 | 611 | 1,604 | 3,392 | 50,061 | 6.8 |
| | Reinstated | 12 | 1 | 0 | 12 | 5 | 0 | 1 | 0 | 0 | 1 | 12 | 21 | 0 | 65 | 639 | 10.2 | 0 | 14 | 9 | 4 | 27 | 639 | 4.2 |
| | Disposed Of | 527 | 332 | 3 | 658 | 602 | 3 | 424 | 1 | 214 | 1,147 | 549 | 2,448 | 28 | 6,936 | 55,093 | 12.6 | 165 | 1,144 | 692 | 1,726 | 3,727 | 55,093 | 6.8 |
| | End Pending | 322 | 914 | 10 | 2,987 | 3,521 | 4 | 1,784 | 15 | 456 | 1,334 | 4,062 | 3,746 | 640 | 19,795 | 71,087 | 27.8 | 54 | 531 | 519 | 340 | 1,444 | 71,087 | 2.0 |
| 3rd CIRCUIT TOTAL | New Filed | 521 | 257 | 5 | 2 | 1,592 | 0 | 674 | 6 | 329 | 1,343 | 781 | 2,604 | 31 | 8,145 | 54,306 | 15.0 | 170 | 1,074 | 632 | 1,757 | 3,633 | 54,306 | 6.7 |
| | Reinstated | 12 | 1 | 0 | 12 | 5 | 0 | 1 | 0 | 0 | 1 | 12 | 21 | 0 | 65 | 640 | 10.2 | 0 | 14 | 9 | 4 | 27 | 640 | 4.2 |
| | Disposed Of | 527 | 333 | 3 | 658 | 604 | 3 | 430 | 1 | 214 | 1,150 | 559 | 2,476 | 28 | 6,986 | 59,138 | 11.8 | 170 | 1,200 | 704 | 1,837 | 3,911 | 59,138 | 6.6 |
| | End Pending | 323 | 1,135 | 11 | 2,987 | 3,929 | 4 | 2,197 | 18 | 557 | 2,157 | 4,722 | 4,911 | 710 | 23,661 | 82,124 | 28.8 | 65 | 809 | 911 | 393 | 2,178 | 82,124 | 2.7 |
| 4th CHRISTIAN | New Filed | 0 | 17 | 0 | 0 | 25 | 0 | 118 | 3 | 9 | 211 | 131 | 822 | 2 | 1,338 | 4,809 | 27.8 | 20 | 124 | 67 | 401 | 612 | 4,809 | 12.7 |
| | Reinstated | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 1 | 11 | 0 | 17 | 23 | 73.9 | 0 | 1 | 1 | 1 | 3 | 23 | 13.0 |
| | Disposed Of | 0 | 23 | 0 | 2 | 40 | 1 | 83 | 3 | 8 | 143 | 277 | 728 | 0 | 1,308 | 4,726 | 27.7 | 18 | 86 | 61 | 396 | 561 | 4,726 | 11.9 |
| | End Pending | 0 | 68 | 1 | 8 | 45 | 2 | 73 | 14 | 0 | 381 | 727 | 316 | 16 | 1,651 | 5,858 | 28.2 | 16 | 194 | 635 | 7 | 852 | 5,858 | 14.5 |

* TOTAL OF ALL CASES IN ALL CATEGORIES: CIVIL; DOMESTIC RELATIONS; CRIMINAL; QUASI-CRIMINAL; AND JUVENILE

# CIVIL AND DOMESTIC RELATIONS CASELOAD

| CIRCUIT / COUNTY | | ARBITRATION | CHANCERY | EMINENT DOMAIN | LAW JURY >$50,000 | LAW NON-JURY > $50,000 | LAW JURY = < $50,000 | LAW NON-JURY = < $50,000 | MUNICIPAL CORPORATION | MENTAL HEALTH | MISC. REMEDY | PROBATE | SMALL CLAIMS | TAX | TOTAL CIVIL CASES | TOTAL ALL CASES* | CIVIL CASES AS % OF ALL CASES | ADOPTION | DISSOLUTION | FAMILY | ORDER OF PROTECTION | TOTAL DOMESTIC RELATIONS CASES | TOTAL ALL CASES* | DOMESTIC RELATIONS CASES AS % OF ALL CASES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **4th CLAY** | New Filed | 0 | 10 | 0 | 0 | 10 | 0 | 27 | 0 | 0 | 53 | 30 | 141 | 2 | 273 | 1,530 | 17.8 | 5 | 48 | 23 | 117 | 193 | 1,530 | 12.6 |
| | Reinstated | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0 |
| | Disposed Of | 0 | 13 | 0 | 1 | 9 | 0 | 15 | 0 | 0 | 25 | 27 | 126 | 2 | 218 | 1,467 | 14.9 | 4 | 44 | 10 | 109 | 167 | 1,467 | 11.4 |
| | End Pending | 0 | 17 | 0 | 8 | 14 | 1 | 26 | 0 | 0 | 50 | 73 | 79 | 8 | 276 | 946 | 29.2 | 5 | 58 | 45 | 14 | 122 | 946 | 12.9 |
| **4th CLINTON** | New Filed | 0 | 12 | 0 | 7 | 20 | 0 | 74 | 0 | 0 | 130 | 108 | 210 | 2 | 563 | 2,980 | 18.9 | 10 | 103 | 32 | 106 | 251 | 2,980 | 8.4 |
| | Reinstated | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0 |
| | Disposed Of | 0 | 22 | 0 | 3 | 38 | 0 | 113 | 0 | 0 | 45 | 68 | 241 | 2 | 532 | 2,785 | 19.1 | 4 | 83 | 12 | 105 | 204 | 2,785 | 7.3 |
| | End Pending | 0 | 29 | 0 | 30 | 27 | 4 | 38 | 0 | 1 | 302 | 794 | 126 | 10 | 1,361 | 3,768 | 36.1 | 9 | 226 | 168 | 2 | 405 | 3,768 | 10.7 |
| **4th EFFINGHAM** | New Filed | 0 | 11 | 1 | 1 | 61 | 0 | 66 | 0 | 0 | 190 | 123 | 368 | 1 | 822 | 5,162 | 15.9 | 15 | 102 | 45 | 161 | 323 | 5,162 | 6.3 |
| | Reinstated | 0 | 3 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 2 | 1 | 0 | 12 | 14 | 85.7 | 0 | 1 | 0 | 0 | 1 | 14 | 7.1 |
| | Disposed Of | 0 | 27 | 0 | 3 | 42 | 0 | 70 | 0 | 0 | 192 | 106 | 338 | 2 | 780 | 4,622 | 16.9 | 8 | 114 | 82 | 151 | 355 | 4,622 | 7.7 |
| | End Pending | 0 | 17 | 2 | 38 | 89 | 0 | 53 | 4 | 3 | 77 | 398 | 191 | 3 | 875 | 10,156 | 8.6 | 8 | 69 | 44 | 8 | 129 | 10,156 | 1.3 |
| **4th FAYETTE** | New Filed | 0 | 19 | 0 | 0 | 11 | 0 | 46 | 2 | 4 | 142 | 73 | 195 | 2 | 494 | 5,227 | 9.5 | 10 | 100 | 49 | 150 | 309 | 5,227 | 5.9 |
| | Reinstated | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0 |
| | Disposed Of | 0 | 21 | 0 | 0 | 5 | 0 | 31 | 1 | 5 | 64 | 67 | 184 | 0 | 378 | 6,088 | 6.2 | 10 | 100 | 47 | 143 | 300 | 6,088 | 4.9 |
| | End Pending | 0 | 49 | 0 | 19 | 44 | 2 | 87 | 12 | 2 | 517 | 270 | 160 | 56 | 1,218 | 5,485 | 22.2 | 7 | 125 | 69 | 19 | 220 | 5,485 | 4.0 |
| **4th JASPER** | New Filed | 0 | 5 | 0 | 0 | 2 | 0 | 20 | 0 | 0 | 31 | 33 | 57 | 1 | 149 | 1,093 | 13.6 | 1 | 40 | 17 | 50 | 108 | 1,093 | 9.9 |
| | Reinstated | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0 |
| | Disposed Of | 0 | 8 | 0 | 1 | 4 | 0 | 20 | 0 | 1 | 13 | 12 | 51 | 0 | 110 | 1,080 | 10.2 | 1 | 22 | 7 | 41 | 71 | 1,080 | 6.6 |
| | End Pending | 0 | 12 | 0 | 2 | 10 | 0 | 17 | 0 | 0 | 110 | 145 | 48 | 14 | 358 | 1,094 | 32.7 | 5 | 52 | 41 | 26 | 124 | 1,094 | 11.3 |
| **4th MARION** | New Filed | 0 | 26 | 11 | 21 | 17 | 1 | 131 | 0 | 64 | 222 | 158 | 351 | 1 | 1,003 | 6,218 | 16.1 | 18 | 151 | 112 | 265 | 546 | 6,218 | 8.8 |
| | Reinstated | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 2 | 15 | 0 | 22 | 27 | 81.5 | 0 | 0 | 4 | 1 | 5 | 27 | 18.5 |
| | Disposed Of | 0 | 40 | 9 | 2 | 44 | 2 | 85 | 0 | 60 | 67 | 112 | 329 | 1 | 751 | 5,958 | 12.6 | 19 | 170 | 135 | 274 | 598 | 5,958 | 10.0 |
| | End Pending | 0 | 60 | 0 | 86 | 14 | 3 | 93 | 0 | 5 | 319 | 546 | 214 | 6 | 1,346 | 5,128 | 26.2 | 16 | 95 | 66 | 4 | 181 | 5,128 | 3.5 |
| **4th MONTGOMERY** | New Filed | 0 | 18 | 0 | 4 | 24 | 0 | 75 | 0 | 3 | 153 | 93 | 221 | 1 | 592 | 7,598 | 7.8 | 14 | 101 | 57 | 305 | 477 | 7,598 | 6.3 |
| | Reinstated | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 2 | 100.0 | 0 | 0 | 0 | 0 | 0 | 2 | 0.0 |
| | Disposed Of | 0 | 23 | 0 | 4 | 31 | 0 | 71 | 0 | 2 | 77 | 70 | 195 | 0 | 473 | 7,011 | 6.7 | 8 | 78 | 50 | 305 | 441 | 7,011 | 6.3 |
| | End Pending | 0 | 74 | 0 | 16 | 48 | 0 | 91 | 2 | 13 | 413 | 444 | 314 | 17 | 1,432 | 8,980 | 15.9 | 15 | 120 | 158 | 25 | 318 | 8,980 | 3.5 |
| **4th SHELBY** | New Filed | 0 | 14 | 0 | 11 | 5 | 0 | 32 | 0 | 0 | 91 | 83 | 132 | 1 | 369 | 1,708 | 21.6 | 13 | 84 | 33 | 143 | 273 | 1,708 | 16.0 |
| | Reinstated | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0 |
| | Disposed Of | 0 | 11 | 0 | 0 | 16 | 0 | 30 | 0 | 0 | 78 | 49 | 134 | 0 | 318 | 1,473 | 21.6 | 9 | 75 | 22 | 129 | 235 | 1,473 | 16.0 |
| | End Pending | 0 | 41 | 0 | 21 | 11 | 0 | 27 | 0 | 0 | 39 | 286 | 71 | 8 | 504 | 1,722 | 29.3 | 7 | 66 | 41 | 16 | 130 | 1,722 | 7.5 |
| **4th CIRCUIT TOTAL** | New Filed | 0 | 132 | 12 | 44 | 175 | 1 | 589 | 5 | 80 | 1,223 | 832 | 2,497 | 13 | 5,603 | 36,325 | 15.4 | 106 | 853 | 435 | 1,698 | 3,092 | 36,325 | 8.5 |
| | Reinstated | 0 | 4 | 0 | 0 | 5 | 0 | 8 | 0 | 0 | 2 | 5 | 29 | 0 | 53 | 66 | 80.3 | 0 | 2 | 5 | 2 | 9 | 66 | 13.6 |
| | Disposed Of | 0 | 188 | 9 | 16 | 229 | 3 | 518 | 4 | 76 | 704 | 788 | 2,326 | 7 | 4,868 | 35,210 | 13.8 | 81 | 772 | 426 | 1,653 | 2,932 | 35,210 | 8.3 |
| | End Pending | 0 | 367 | 3 | 228 | 302 | 12 | 505 | 32 | 24 | 2,208 | 3,683 | 1,519 | 138 | 9,021 | 43,137 | 20.9 | 88 | 1,005 | 1,267 | 121 | 2,481 | 43,137 | 5.8 |

\* TOTAL OF ALL CASES IN ALL CATEGORIES: CIVIL; DOMESTIC RELATIONS; CRIMINAL; QUASI-CRIMINAL; AND JUVENILE

| CIRCUIT / COUNTY | | ARBITRATION | CHANCERY | EMINENT DOMAIN | LAW JURY >$50,000 | LAW NON-JURY > $50,000 | LAW JURY = < $50,000 | LAW NON-JURY = < $50,000 | MUNICIPAL CORPORATION | MENTAL HEALTH | MISC. REMEDY | PROBATE | SMALL CLAIMS | TAX | TOTAL CIVIL CASES | TOTAL ALL CASES* | CIVIL CASES AS % OF ALL CASES | ADOPTION | DISSOLUTION | FAMILY | ORDER OF PROTECTION | TOTAL DOMESTIC RELATIONS CASES | TOTAL ALL CASES* | DOMESTIC RELATIONS CASES AS % OF ALL CASES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5th CLARK | New Filed | 0 | 13 | 0 | 0 | 14 | 0 | 36 | 0 | 0 | 55 | 49 | 149 | 1 | 317 | 1,861 | 17.0 | 7 | 59 | 24 | 67 | 157 | 1,861 | 8.4 |
| | Reinstated | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 3 | 3 | 100.0 | 0 | 0 | 0 | 0 | 0 | 3 | 0.0 |
| | Disposed Of | 0 | 12 | 0 | 0 | 15 | 0 | 32 | 0 | 0 | 39 | 61 | 162 | 2 | 323 | 1,928 | 16.8 | 3 | 50 | 14 | 60 | 127 | 1,928 | 6.6 |
| | End Pending | 0 | 53 | 1 | 21 | 63 | 3 | 101 | 0 | 1 | 101 | 318 | 244 | 17 | 923 | 3,739 | 24.7 | 12 | 70 | 98 | 68 | 248 | 3,739 | 6.6 |
| 5th COLES | New Filed | 0 | 44 | 0 | 0 | 43 | 0 | 268 | 0 | 100 | 471 | 118 | 479 | 3 | 1,526 | 7,354 | 20.8 | 71 | 190 | 138 | 355 | 754 | 7,354 | 10.3 |
| | Reinstated | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0 |
| | Disposed Of | 0 | 2 | 0 | 2 | 10 | 0 | 67 | 1 | 71 | 235 | 3 | 384 | 0 | 775 | 5,688 | 13.6 | 2 | 145 | 0 | 387 | 534 | 5,688 | 9.4 |
| | End Pending | 0 | 483 | 6 | 72 | 374 | 9 | 1,868 | 4 | 83 | 1,866 | 913 | 2,731 | 195 | 8,604 | 25,241 | 34.1 | 480 | 787 | 1,394 | 483 | 3,144 | 25,241 | 12.5 |
| 5th CUMBERLAND | New Filed | 0 | 14 | 0 | 0 | 7 | 0 | 36 | 0 | 0 | 20 | 31 | 83 | 1 | 192 | 1,458 | 13.2 | 3 | 46 | 20 | 51 | 120 | 1,458 | 8.2 |
| | Reinstated | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0 |
| | Disposed Of | 0 | 2 | 0 | 1 | 2 | 0 | 21 | 0 | 0 | 12 | 13 | 68 | 0 | 119 | 1,203 | 9.9 | 0 | 42 | 7 | 47 | 96 | 1,203 | 8.0 |
| | End Pending | 0 | 157 | 0 | 21 | 67 | 3 | 204 | 0 | 4 | 231 | 436 | 394 | 76 | 1,593 | 5,140 | 31.0 | 37 | 177 | 176 | 158 | 548 | 5,140 | 10.7 |
| 5th EDGAR | New Filed | 0 | 12 | 0 | 0 | 14 | 0 | 50 | 0 | 0 | 80 | 77 | 138 | 1 | 372 | 1,902 | 19.6 | 7 | 77 | 37 | 91 | 212 | 1,902 | 11.1 |
| | Reinstated | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0 | 0 | 1 | 0 | 0 | 1 | 1 | 100.0 |
| | Disposed Of | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 30 | 30 | 51 | 0 | 118 | 1,656 | 7.1 | 6 | 62 | 14 | 96 | 178 | 1,656 | 10.7 |
| | End Pending | 0 | 151 | 2 | 40 | 87 | 0 | 390 | 57 | 0 | 347 | 627 | 818 | 42 | 2,561 | 4,970 | 51.5 | 18 | 62 | 59 | 29 | 168 | 4,970 | 3.4 |
| 5th VERMILION | New Filed | 2 | 68 | 6 | 43 | 31 | 7 | 620 | 3 | 4 | 636 | 259 | 694 | 3 | 2,376 | 13,891 | 17.1 | 32 | 326 | 228 | 763 | 1,349 | 13,891 | 9.7 |
| | Reinstated | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 177 | 0.0 | 0 | 0 | 0 | 0 | 0 | 177 | 0.0 |
| | Disposed Of | 2 | 8 | 0 | 15 | 24 | 10 | 263 | 1 | 2 | 98 | 34 | 694 | 0 | 1,151 | 12,223 | 9.4 | 5 | 150 | 12 | 665 | 832 | 12,223 | 6.8 |
| | End Pending | 1 | 576 | 25 | 77 | 488 | -101 | 2,898 | 7 | 84 | 3,158 | 3,209 | 2,778 | 153 | 13,353 | 33,116 | 40.3 | 140 | 1,355 | 1,831 | 986 | 4,312 | 33,116 | 13.0 |
| 5th CIRCUIT TOTAL | New Filed | 2 | 151 | 6 | 43 | 109 | 7 | 1,010 | 3 | 104 | 1,262 | 534 | 1,543 | 9 | 4,783 | 26,466 | 18.1 | 120 | 698 | 447 | 1,327 | 2,592 | 26,466 | 9.8 |
| | Reinstated | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 181 | 1.7 | 0 | 1 | 0 | 0 | 1 | 181 | 0.6 |
| | Disposed Of | 2 | 24 | 0 | 18 | 51 | 10 | 390 | 2 | 73 | 414 | 141 | 1,359 | 2 | 2,486 | 22,698 | 11.0 | 16 | 449 | 47 | 1,255 | 1,767 | 22,698 | 7.8 |
| | End Pending | 1 | 1,420 | 34 | 231 | 1,079 | -86 | 5,461 | 68 | 172 | 5,703 | 5,503 | 6,965 | 483 | 27,034 | 72,206 | 37.4 | 687 | 2,451 | 3,558 | 1,724 | 8,420 | 72,206 | 11.7 |
| 6th CHAMPAIGN | New Filed | 0 | 79 | 1 | 0 | 184 | 0 | 870 | 4 | 97 | 1,118 | 344 | 1,209 | 108 | 4,014 | 20,619 | 19.5 | 73 | 595 | 307 | 1,097 | 2,072 | 20,619 | 10.0 |
| | Reinstated | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 3 | 1 | 1 | 0 | 6 | 630 | 1.0 | 0 | 2 | 6 | 1 | 9 | 630 | 1.4 |
| | Disposed Of | 0 | 108 | 0 | 75 | 8 | 85 | 26 | 0 | 0 | 722 | 201 | 1,027 | 0 | 2,252 | 19,774 | 11.4 | 59 | 543 | 155 | 1,107 | 1,864 | 19,774 | 9.4 |
| | End Pending | 0 | 1,268 | 16 | 195 | 1,226 | 24 | 4,621 | 12 | 173 | 2,514 | 2,105 | 3,874 | 790 | 16,818 | 30,476 | 55.2 | 78 | 1,549 | 4,248 | 1,402 | 7,277 | 30,476 | 23.9 |
| 6th DEWITT | New Filed | 0 | 13 | 0 | 0 | 13 | 0 | 40 | 0 | 0 | 56 | 55 | 110 | 1 | 288 | 1,929 | 14.9 | 4 | 57 | 27 | 154 | 242 | 1,929 | 12.5 |
| | Reinstated | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0 |
| | Disposed Of | 0 | 8 | 0 | 2 | 11 | 0 | 25 | 0 | 0 | 22 | 53 | 98 | 1 | 220 | 2,000 | 11.0 | 3 | 64 | 15 | 147 | 229 | 2,000 | 11.5 |
| | End Pending | 0 | 49 | 5 | 5 | 68 | 0 | 55 | 1 | 1 | 818 | 313 | 108 | 55 | 1,478 | 3,046 | 48.5 | 10 | 44 | 36 | 8 | 98 | 3,046 | 3.2 |
| 6th DOUGLAS | New Filed | 0 | 8 | 0 | 7 | 4 | 0 | 32 | 0 | 0 | 61 | 67 | 140 | 1 | 320 | 2,769 | 11.6 | 0 | 49 | 30 | 102 | 181 | 2,769 | 6.5 |
| | Reinstated | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 7 | 7 | 100.0 | 0 | 0 | 0 | 0 | 0 | 7 | 0.0 |
| | Disposed Of | 0 | 15 | 0 | 2 | 1 | 1 | 26 | 0 | 0 | 56 | 36 | 129 | 1 | 269 | 2,721 | 9.9 | 0 | 41 | 19 | 100 | 160 | 2,721 | 5.9 |
| | End Pending | 0 | 28 | 0 | 22 | 10 | 0 | 36 | 0 | 0 | 23 | 185 | 108 | 3 | 415 | 3,503 | 11.8 | 7 | 76 | 45 | 2 | 130 | 3,503 | 3.7 |

* TOTAL OF ALL CASES IN ALL CATEGORIES: CIVIL; DOMESTIC RELATIONS; CRIMINAL; QUASI-CRIMINAL; AND JUVENILE

| CIRCUIT / COUNTY | | CIVIL | | | | | | | | | | | | | | | | DOMESTIC RELATIONS | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | ARBITRATION | CHANCERY | EMINENT DOMAIN | LAW JURY >$50,000 | LAW NON-JURY >$50,000 | LAW JURY =<$50,000 | LAW NON-JURY =<$50,000 | MUNICIPAL CORPORATION | MENTAL HEALTH | MISC. REMEDY | PROBATE | SMALL CLAIMS | TAX | TOTAL CIVIL CASES | TOTAL ALL CASES* | CIVIL CASES AS % OF ALL CASES | ADOPTION | DISSOLUTION | FAMILY | ORDER OF PROTECTION | TOTAL DOMESTIC RELATIONS CASES | TOTAL ALL CASES* | DOMESTIC RELATIONS CASES AS % OF ALL CASES |
| 6th MACON | New Filed | 0 | 78 | 2 | 4 | 122 | 0 | 635 | 2 | 20 | 1,063 | 340 | 902 | 1 | 3,169 | 17,297 | 18.3 | 80 | 404 | 305 | 959 | 1,748 | 17,297 | 10.1 |
| | Reinstated | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 3 | 6 | 50.0 | 0 | 0 | 2 | 0 | 2 | 6 | 33.3 |
| | Disposed Of | 0 | 113 | 2 | 0 | 86 | 0 | 468 | 0 | 20 | 819 | 220 | 910 | 0 | 2,638 | 15,035 | 17.5 | 72 | 363 | 189 | 810 | 1,434 | 15,035 | 9.5 |
| | End Pending | 0 | 122 | 0 | 88 | 307 | 0 | 705 | 27 | 13 | 977 | 1,914 | 1,117 | 19 | 5,289 | 18,272 | 28.9 | 53 | 569 | 1,263 | 354 | 2,239 | 18,272 | 12.3 |
| 6th MOULTRIE | New Filed | 0 | 9 | 0 | 1 | 2 | 0 | 22 | 0 | 1 | 45 | 58 | 76 | 1 | 215 | 1,398 | 15.4 | 2 | 47 | 13 | 60 | 122 | 1,398 | 8.7 |
| | Reinstated | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 3 | 6 | 50.0 | 0 | 3 | 0 | 0 | 3 | 6 | 50.0 |
| | Disposed Of | 0 | 12 | 0 | 1 | 4 | 0 | 21 | 0 | 0 | 34 | 27 | 52 | 0 | 151 | 1,331 | 11.3 | 1 | 46 | 10 | 55 | 112 | 1,331 | 8.4 |
| | End Pending | 0 | 17 | 0 | 3 | 5 | 1 | 14 | 0 | 1 | 28 | 206 | 64 | 7 | 346 | 1,196 | 28.9 | 2 | 36 | 24 | 5 | 67 | 1,196 | 5.6 |
| 6th PIATT | New Filed | 0 | 4 | 0 | 0 | 12 | 0 | 30 | 0 | 1 | 93 | 53 | 87 | 3 | 283 | 1,476 | 19.2 | 3 | 39 | 20 | 121 | 183 | 1,476 | 12.4 |
| | Reinstated | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0 |
| | Disposed Of | 0 | 5 | 0 | 4 | 2 | 0 | 21 | 0 | 0 | 45 | 29 | 87 | 1 | 194 | 1,397 | 13.9 | 2 | 36 | 7 | 55 | 100 | 1,397 | 7.2 |
| | End Pending | 0 | 138 | 2 | 14 | 43 | 1 | 28 | 0 | 1 | 65 | 492 | 375 | 28 | 1,187 | 3,216 | 36.9 | 8 | 219 | 230 | 55 | 512 | 3,216 | 15.9 |
| 6th CIRCUIT TOTAL | New Filed | 0 | 191 | 3 | 12 | 337 | 0 | 1,629 | 6 | 119 | 2,436 | 917 | 2,524 | 115 | 8,289 | 45,488 | 18.2 | 162 | 1,191 | 702 | 2,493 | 4,548 | 45,488 | 10.0 |
| | Reinstated | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 4 | 2 | 11 | 0 | 19 | 649 | 2.9 | 0 | 5 | 8 | 1 | 14 | 649 | 2.2 |
| | Disposed Of | 0 | 261 | 2 | 84 | 112 | 86 | 587 | 0 | 20 | 1,698 | 566 | 2,303 | 5 | 5,724 | 42,258 | 13.5 | 137 | 1,093 | 395 | 2,274 | 3,899 | 42,258 | 9.2 |
| | End Pending | 0 | 1,622 | 23 | 327 | 1,659 | 26 | 5,459 | 40 | 189 | 4,425 | 5,215 | 5,646 | 902 | 25,533 | 59,709 | 42.8 | 158 | 2,493 | 5,846 | 1,826 | 10,323 | 59,709 | 17.3 |
| 7th GREENE | New Filed | 0 | 11 | 0 | 5 | 4 | 0 | 42 | 0 | 8 | 59 | 43 | 110 | 1 | 283 | 1,910 | 14.8 | 0 | 46 | 23 | 136 | 205 | 1,910 | 10.7 |
| | Reinstated | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11 | 0.0 | 0 | 0 | 0 | 0 | 0 | 11 | 0.0 |
| | Disposed Of | 0 | 14 | 0 | 6 | 7 | 0 | 39 | 0 | 8 | 60 | 57 | 118 | 1 | 310 | 2,029 | 15.3 | 5 | 58 | 23 | 132 | 218 | 2,029 | 10.7 |
| | End Pending | 0 | 8 | 0 | 11 | 14 | 0 | 16 | 0 | 0 | 5 | 64 | 71 | 14 | 203 | 1,031 | 19.7 | 0 | 26 | 24 | 11 | 61 | 1,031 | 5.9 |
| 7th JERSEY | New Filed | 0 | 16 | 0 | 0 | 24 | 0 | 46 | 0 | 8 | 85 | 68 | 228 | 12 | 487 | 5,533 | 8.8 | 20 | 72 | 39 | 133 | 264 | 5,533 | 4.8 |
| | Reinstated | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0 |
| | Disposed Of | 0 | 17 | 0 | 2 | 19 | 0 | 41 | 0 | 3 | 37 | 55 | 175 | 7 | 356 | 4,708 | 7.6 | 13 | 51 | 21 | 135 | 220 | 4,708 | 4.7 |
| | End Pending | 0 | 25 | 0 | 8 | 62 | 1 | 44 | 0 | 10 | 64 | 438 | 134 | 20 | 806 | 4,559 | 17.7 | 9 | 60 | 44 | 19 | 132 | 4,559 | 2.9 |
| 7th MACOUPIN | New Filed | 0 | 23 | 0 | 7 | 11 | 0 | 108 | 1 | 19 | 124 | 150 | 421 | 1 | 865 | 8,019 | 10.8 | 23 | 146 | 75 | 410 | 654 | 8,019 | 8.2 |
| | Reinstated | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0.0 | 0 | 0 | 0 | 2 | 2 | 2 | 100.0 |
| | Disposed Of | 0 | 40 | 0 | 0 | 20 | 0 | 89 | 0 | 0 | 100 | 87 | 443 | 0 | 779 | 7,508 | 10.4 | 14 | 163 | 66 | 431 | 674 | 7,508 | 9.0 |
| | End Pending | 0 | 55 | 1 | 68 | 54 | 3 | 150 | 22 | 78 | 167 | 950 | 1,360 | 21 | 2,929 | 13,262 | 22.1 | 25 | 140 | 567 | 270 | 1,002 | 13,262 | 7.6 |
| 7th MORGAN | New Filed | 0 | 23 | 0 | 8 | 18 | 0 | 118 | 0 | 0 | 146 | 121 | 371 | 1 | 806 | 3,318 | 24.3 | 7 | 130 | 65 | 282 | 484 | 3,318 | 14.6 |
| | Reinstated | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 | 0.0 | 0 | 0 | 0 | 0 | 0 | 9 | 0.0 |
| | Disposed Of | 0 | 32 | 0 | 10 | 18 | 0 | 118 | 2 | 0 | 99 | 88 | 398 | 4 | 769 | 3,303 | 23.3 | 8 | 140 | 59 | 252 | 459 | 3,303 | 13.9 |
| | End Pending | 0 | 27 | 0 | 25 | 29 | 0 | 54 | 0 | 0 | 103 | 757 | 686 | 7 | 1,688 | 3,127 | 54.0 | 6 | 101 | 85 | 32 | 224 | 3,127 | 7.2 |
| 7th SANGAMON | New Filed | 0 | 145 | 3 | 116 | 106 | 18 | 1,336 | 1 | 387 | 1,711 | 727 | 4,202 | 2 | 8,754 | 38,816 | 22.6 | 104 | 659 | 455 | 2,429 | 3,647 | 38,816 | 9.4 |
| | Reinstated | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0 |
| | Disposed Of | 0 | 248 | 3 | 152 | 51 | 19 | 1,139 | 1 | 428 | 1,961 | 1,151 | 7,186 | 9 | 12,348 | 60,072 | 20.6 | 140 | 1,420 | 1,228 | 2,899 | 5,687 | 60,072 | 9.5 |
| | End Pending | 0 | 2,511 | 9 | 574 | 980 | 649 | 3,696 | 16 | 30 | 3,899 | 6,388 | 17,815 | 1,092 | 37,659 | 78,234 | 48.1 | 129 | 1,807 | 3,057 | 372 | 5,365 | 78,234 | 6.9 |

\* TOTAL OF ALL CASES IN ALL CATEGORIES: CIVIL; DOMESTIC RELATIONS; CRIMINAL; QUASI-CRIMINAL; AND JUVENILE

| CIRCUIT / COUNTY | | ARBITRATION | CHANCERY | EMINENT DOMAIN | LAW JURY >$50,000 | LAW NON-JURY > $50,000 | LAW JURY = < $50,000 | LAW NON-JURY = < $50,000 | MUNICIPAL CORPORATION | MENTAL HEALTH | MISC. REMEDY | PROBATE | SMALL CLAIMS | TAX | TOTAL CIVIL CASES | TOTAL ALL CASES¹ | CIVIL CASES AS % OF ALL CASES | ADOPTION | DISSOLUTION | FAMILY | ORDER OF PROTECTION | TOTAL DOMESTIC RELATIONS CASES | TOTAL ALL CASES¹ | DOMESTIC RELATIONS CASES AS % OF ALL CASES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7th SCOTT | New Filed | 0 | 5 | 0 | 0 | 1 | 0 | 12 | 0 | 0 | 11 | 29 | 35 | 4 | 97 | 844 | 11.5 | 2 | 22 | 10 | 24 | 58 | 844 | 6.9 |
| | Reinstated | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0 |
| | Disposed Of | 0 | 2 | 0 | 1 | 1 | 0 | 8 | 0 | 0 | 6 | 4 | 38 | 0 | 60 | 768 | 7.8 | 2 | 12 | 0 | 19 | 33 | 768 | 4.3 |
| | End Pending | 0 | 19 | 0 | 2 | 150 | 1 | 33 | 0 | 0 | 80 | 203 | 106 | 19 | 614 | 1,616 | 38.0 | 7 | 70 | 83 | 12 | 172 | 1,616 | 10.6 |
| 7th CIRCUIT TOTAL | New Filed | 0 | 223 | 3 | 136 | 164 | 18 | 1,662 | 2 | 422 | 2,136 | 1,138 | 5,367 | 21 | 11,292 | 58,440 | 19.3 | 156 | 1,075 | 667 | 3,414 | 5,312 | 58,440 | 9.1 |
| | Reinstated | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 22 | 0.0 | 0 | 0 | 0 | 2 | 2 | 22 | 9.1 |
| | Disposed Of | 0 | 353 | 3 | 171 | 116 | 19 | 1,434 | 3 | 439 | 2,263 | 1,442 | 8,358 | 21 | 14,622 | 78,388 | 18.7 | 182 | 1,844 | 1,397 | 3,868 | 7,291 | 78,388 | 9.3 |
| | End Pending | 0 | 2,645 | 10 | 688 | 1,289 | 654 | 3,993 | 38 | 119 | 4,318 | 8,800 | 20,172 | 1,173 | 43,899 | 101,829 | 43.1 | 176 | 2,204 | 3,860 | 716 | 6,956 | 101,829 | 6.8 |
| 8th ADAMS | New Filed | 0 | 43 | 0 | 4 | 55 | 0 | 256 | 0 | 465 | 291 | 208 | 1,137 | 2 | 2,461 | 10,457 | 23.5 | 58 | 262 | 179 | 561 | 1,060 | 10,457 | 10.1 |
| | Reinstated | 0 | 0 | 1 | 3 | 0 | 0 | 0 | 0 | 0 | 10 | 0 | 0 | 3 | 17 | 20 | 85.0 | 0 | 0 | 3 | 0 | 3 | 20 | 15.0 |
| | Disposed Of | 0 | 25 | 0 | 0 | 29 | 0 | 195 | 0 | 384 | 173 | 157 | 988 | 0 | 1,951 | 11,182 | 17.4 | 52 | 299 | 166 | 528 | 1,045 | 11,182 | 9.3 |
| | End Pending | 0 | 72 | 1 | 19 | 147 | 0 | 236 | 3 | 153 | 137 | 709 | 1,198 | 25 | 2,700 | 7,128 | 37.9 | 16 | 138 | 143 | 46 | 343 | 7,128 | 4.8 |
| 8th BROWN | New Filed | 0 | 2 | 0 | 2 | 5 | 0 | 10 | 0 | 0 | 31 | 19 | 63 | 2 | 134 | 1,003 | 13.4 | 1 | 16 | 6 | 44 | 67 | 1,003 | 6.7 |
| | Reinstated | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 100.0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.0 |
| | Disposed Of | 0 | 2 | 0 | 2 | 0 | 0 | 5 | 0 | 0 | 36 | 15 | 51 | 1 | 112 | 1,029 | 10.9 | 1 | 14 | 3 | 40 | 58 | 1,029 | 5.6 |
| | End Pending | 0 | 6 | 0 | 3 | 10 | 0 | 11 | 0 | 0 | 62 | 89 | 53 | 6 | 240 | 759 | 31.6 | 12 | 25 | 34 | 7 | 78 | 759 | 10.3 |
| 8th CALHOUN | New Filed | 0 | 3 | 0 | 0 | 1 | 0 | 9 | 0 | 0 | 18 | 11 | 32 | 5 | 79 | 591 | 13.4 | 0 | 8 | 5 | 24 | 37 | 591 | 6.3 |
| | Reinstated | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0 |
| | Disposed Of | 0 | 5 | 0 | 1 | 1 | 0 | 7 | 0 | 0 | 18 | 6 | 27 | 4 | 69 | 567 | 12.2 | 0 | 4 | 1 | 25 | 30 | 567 | 5.3 |
| | End Pending | 0 | 6 | 1 | 2 | 2 | 0 | 6 | 0 | 0 | 28 | 49 | 18 | 14 | 126 | 493 | 25.6 | 0 | 9 | 10 | 4 | 23 | 493 | 4.7 |
| 8th CASS | New Filed | 0 | 7 | 0 | 1 | 1 | 1 | 32 | 0 | 3 | 41 | 41 | 137 | 1 | 265 | 1,815 | 14.6 | 12 | 50 | 25 | 89 | 176 | 1,815 | 9.7 |
| | Reinstated | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 4 | 0 | 7 | 8 | 87.5 | 0 | 0 | 1 | 0 | 1 | 8 | 12.5 |
| | Disposed Of | 0 | 16 | 0 | 3 | 3 | 0 | 31 | 1 | 0 | 32 | 42 | 148 | 1 | 277 | 1,914 | 14.5 | 17 | 51 | 29 | 90 | 187 | 1,914 | 9.8 |
| | End Pending | 0 | 17 | 0 | 4 | 10 | 2 | 23 | 0 | 3 | 26 | 167 | 96 | 5 | 353 | 1,888 | 18.7 | 1 | 45 | 40 | 8 | 94 | 1,888 | 5.0 |
| 8th MASON | New Filed | 0 | 8 | 0 | 1 | 2 | 0 | 42 | 0 | 0 | 67 | 66 | 134 | 1 | 321 | 2,524 | 12.7 | 4 | 53 | 24 | 139 | 220 | 2,524 | 8.7 |
| | Reinstated | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0 |
| | Disposed Of | 0 | 9 | 0 | 2 | 6 | 0 | 52 | 0 | 0 | 58 | 22 | 134 | 0 | 283 | 2,590 | 10.9 | 0 | 43 | 13 | 124 | 180 | 2,590 | 6.9 |
| | End Pending | 0 | 118 | 1 | 5 | 15 | 0 | 39 | 15 | 4 | 77 | 486 | 230 | 51 | 1,041 | 3,894 | 26.7 | 27 | 71 | 227 | 102 | 427 | 3,894 | 11.0 |
| 8th MENARD | New Filed | 0 | 10 | 0 | 3 | 2 | 1 | 24 | 0 | 0 | 31 | 58 | 82 | 1 | 212 | 862 | 24.6 | 4 | 23 | 19 | 88 | 134 | 862 | 15.5 |
| | Reinstated | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 3 | 2 | 6 | 8 | 75.0 | 0 | 0 | 1 | 0 | 1 | 8 | 12.5 |
| | Disposed Of | 0 | 11 | 0 | 1 | 3 | 0 | 15 | 0 | 0 | 33 | 44 | 81 | 1 | 189 | 747 | 25.3 | 3 | 38 | 12 | 76 | 129 | 747 | 17.3 |
| | End Pending | 0 | 17 | 0 | 6 | 1 | 1 | 23 | 1 | 0 | 23 | 161 | 47 | 3 | 283 | 878 | 32.2 | 1 | 13 | 21 | 16 | 51 | 878 | 5.8 |
| 8th PIKE | New Filed | 0 | 9 | 0 | 3 | 8 | 0 | 26 | 0 | 20 | 176 | 69 | 145 | 1 | 457 | 3,236 | 14.1 | 7 | 46 | 44 | 163 | 260 | 3,236 | 8.0 |
| | Reinstated | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0 |
| | Disposed Of | 0 | 7 | 0 | 1 | 9 | 0 | 29 | 0 | 14 | 160 | 56 | 136 | 0 | 412 | 3,036 | 13.6 | 6 | 53 | 28 | 134 | 221 | 3,036 | 7.3 |
| | End Pending | 0 | 90 | 1 | 21 | 37 | 1 | 82 | 21 | 28 | 247 | 370 | 346 | 114 | 1,358 | 6,387 | 21.3 | 5 | 97 | 70 | 49 | 221 | 6,387 | 3.5 |

¹ TOTAL OF ALL CASES IN ALL CATEGORIES: CIVIL; DOMESTIC RELATIONS; CRIMINAL; QUASI-CRIMINAL; AND JUVENILE

# CIVIL AND DOMESTIC RELATIONS CASELOAD

| CIRCUIT / COUNTY | | CIVIL | | | | | | | | | | | | | | | | DOMESTIC RELATIONS | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | ARBITRATION | CHANCERY | EMINENT DOMAIN | LAW JURY >$50,000 | LAW NON-JURY >$50,000 | LAW JURY = <$50,000 | LAW NON-JURY = <$50,000 | MUNICIPAL CORPORATION | MENTAL HEALTH | MISC. REMEDY | PROBATE | SMALL CLAIMS | TAX | TOTAL CIVIL CASES | TOTAL ALL CASES* | CIVIL CASES AS % OF ALL CASES | ADOPTION | DISSOLUTION | FAMILY | ORDER OF PROTECTION | TOTAL DOMESTIC RELATIONS CASES | TOTAL ALL CASES* | DOMESTIC RELATIONS CASES AS % OF ALL CASES |
| 8th SCHUYLER | New Filed | 0 | 1 | 0 | 2 | 2 | 0 | 21 | 0 | 0 | 33 | 22 | 118 | 1 | 200 | 1,181 | 16.9 | 3 | 23 | 5 | 29 | 60 | 1,181 | 5.1 |
| | Reinstated | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 100.0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.0 |
| | Disposed Of | 0 | 9 | 0 | 3 | 6 | 0 | 19 | 0 | 0 | 22 | 12 | 103 | 0 | 174 | 1,171 | 14.9 | 1 | 25 | 5 | 15 | 46 | 1,171 | 3.9 |
| | End Pending | 0 | 13 | 0 | 20 | 3 | 3 | 19 | 4 | 1 | 32 | 102 | 86 | 21 | 304 | 1,416 | 21.5 | 5 | 15 | 14 | 22 | 56 | 1,416 | 4.0 |
| 8th CIRCUIT TOTAL | New Filed | 0 | 83 | 0 | 16 | 76 | 2 | 420 | 0 | 488 | 688 | 494 | 1,848 | 14 | 4,129 | 21,669 | 19.1 | 89 | 481 | 307 | 1,137 | 2,014 | 21,669 | 9.3 |
| | Reinstated | 0 | 2 | 1 | 3 | 0 | 0 | 0 | 0 | 0 | 10 | 3 | 8 | 5 | 32 | 38 | 84.2 | 0 | 0 | 5 | 0 | 5 | 38 | 13.2 |
| | Disposed Of | 0 | 84 | 0 | 13 | 57 | 0 | 353 | 1 | 398 | 532 | 354 | 1,668 | 7 | 3,467 | 22,236 | 15.6 | 80 | 527 | 257 | 1,032 | 1,896 | 22,236 | 8.5 |
| | End Pending | 0 | 339 | 4 | 80 | 225 | 7 | 439 | 44 | 189 | 632 | 2,133 | 2,074 | 239 | 6,405 | 22,843 | 28.0 | 67 | 413 | 559 | 254 | 1,293 | 22,843 | 5.7 |
| 9th FULTON | New Filed | 0 | 25 | 1 | 0 | 21 | 0 | 100 | 0 | 1 | 171 | 112 | 324 | 63 | 818 | 5,158 | 15.9 | 10 | 128 | 62 | 263 | 463 | 5,158 | 9.0 |
| | Reinstated | 0 | 0 | 0 | 1 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 4 | 100.0 | 0 | 0 | 0 | 0 | 0 | 4 | 0.0 |
| | Disposed Of | 0 | 29 | 0 | 6 | 10 | 0 | 139 | 0 | 0 | 156 | 59 | 297 | 53 | 749 | 4,617 | 16.2 | 10 | 102 | 58 | 236 | 406 | 4,617 | 8.8 |
| | End Pending | 0 | 100 | 4 | 30 | 66 | 0 | 112 | 0 | 1 | 98 | 621 | 465 | 31 | 1,528 | 5,548 | 27.5 | 12 | 116 | 66 | 95 | 289 | 5,548 | 5.2 |
| 9th HANCOCK | New Filed | 0 | 15 | 0 | 6 | 0 | 0 | 32 | 0 | 1 | 81 | 76 | 269 | 31 | 511 | 2,554 | 20.0 | 1 | 53 | 17 | 91 | 162 | 2,554 | 6.3 |
| | Reinstated | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0 |
| | Disposed Of | 0 | 14 | 0 | 10 | 0 | 0 | 24 | 0 | 1 | 116 | 173 | 157 | 7 | 502 | 2,399 | 20.9 | 1 | 102 | 31 | 90 | 224 | 2,399 | 9.3 |
| | End Pending | 0 | 27 | 0 | 35 | 0 | 0 | 42 | 0 | 2 | 119 | 431 | 51 | 0 | 707 | 3,125 | 22.6 | 0 | 49 | 38 | 95 | 182 | 3,125 | 5.8 |
| 9th HENDERSON | New Filed | 0 | 4 | 0 | 0 | 7 | 0 | 15 | 0 | 0 | 38 | 26 | 57 | 1 | 148 | 2,822 | 5.2 | 2 | 23 | 6 | 29 | 60 | 2,822 | 2.1 |
| | Reinstated | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0 |
| | Disposed Of | 0 | 4 | 0 | 1 | 9 | 0 | 12 | 0 | 0 | 30 | 25 | 58 | 0 | 139 | 2,907 | 4.8 | 0 | 26 | 6 | 29 | 61 | 2,907 | 2.1 |
| | End Pending | 0 | 13 | 1 | 1 | 12 | 1 | 17 | 0 | 1 | 41 | 214 | 49 | 22 | 372 | 1,849 | 20.1 | 4 | 13 | 16 | 3 | 36 | 1,849 | 1.9 |
| 9th KNOX | New Filed | 0 | 29 | 0 | 21 | 27 | 1 | 227 | 0 | 20 | 126 | 202 | 370 | 1 | 1,024 | 8,070 | 12.7 | 13 | 159 | 107 | 400 | 679 | 8,070 | 8.4 |
| | Reinstated | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0 |
| | Disposed Of | 0 | 38 | 0 | 19 | 13 | 4 | 359 | 0 | 20 | 204 | 225 | 481 | 53 | 1,416 | 8,518 | 16.6 | 9 | 149 | 218 | 392 | 768 | 8,518 | 9.0 |
| | End Pending | 0 | 45 | 1 | 5 | 123 | 35 | 102 | 0 | 0 | 157 | 1,028 | 443 | 4 | 1,943 | 10,565 | 18.4 | 18 | 292 | 167 | 159 | 636 | 10,565 | 6.0 |
| 9th MCDONOUGH | New Filed | 0 | 19 | 0 | 13 | 2 | 56 | 48 | 0 | 0 | 136 | 83 | 426 | 0 | 783 | 3,852 | 20.3 | 16 | 78 | 38 | 128 | 260 | 3,852 | 6.7 |
| | Reinstated | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0 |
| | Disposed Of | 0 | 18 | 0 | 14 | 3 | 40 | 20 | 0 | 5 | 35 | 73 | 413 | 19 | 640 | 3,922 | 16.3 | 12 | 82 | 39 | 429 | 562 | 3,922 | 14.3 |
| | End Pending | 0 | 119 | 0 | 45 | 16 | 42 | 374 | 0 | 0 | 442 | 640 | 565 | 16 | 2,259 | 5,818 | 38.8 | 14 | 182 | 368 | 20 | 584 | 5,818 | 10.0 |
| 9th WARREN | New Filed | 0 | 6 | 0 | 0 | 12 | 0 | 38 | 0 | 1 | 56 | 62 | 111 | 3 | 289 | 2,441 | 11.8 | 3 | 49 | 31 | 105 | 188 | 2,441 | 7.7 |
| | Reinstated | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 3 | 3 | 100.0 | 0 | 0 | 0 | 0 | 0 | 3 | 0.0 |
| | Disposed Of | 0 | 10 | 0 | 0 | 5 | 2 | 30 | 0 | 1 | 46 | 49 | 92 | 0 | 235 | 2,387 | 9.8 | 9 | 52 | 73 | 99 | 233 | 2,387 | 9.8 |
| | End Pending | 0 | 31 | 1 | 4 | 36 | 0 | 43 | 0 | 3 | 46 | 209 | 95 | 32 | 500 | 2,735 | 18.3 | 1 | 38 | 39 | 17 | 95 | 2,735 | 3.5 |
| 9th CIRCUIT TOTAL | New Filed | 0 | 98 | 1 | 40 | 69 | 57 | 460 | 0 | 23 | 608 | 561 | 1,557 | 99 | 3,573 | 24,897 | 14.4 | 45 | 490 | 261 | 1,016 | 1,812 | 24,897 | 7.3 |
| | Reinstated | 0 | 0 | 0 | 1 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 3 | 0 | 7 | 7 | 100.0 | 0 | 0 | 0 | 0 | 0 | 7 | 0.0 |
| | Disposed Of | 0 | 113 | 0 | 50 | 40 | 46 | 584 | 0 | 27 | 587 | 604 | 1,498 | 132 | 3,681 | 24,750 | 14.9 | 41 | 513 | 425 | 1,275 | 2,254 | 24,750 | 9.1 |
| | End Pending | 0 | 335 | 7 | 120 | 253 | 78 | 690 | 0 | 5 | 786 | 2,831 | 2,048 | 156 | 7,309 | 29,640 | 24.7 | 49 | 690 | 694 | 389 | 1,822 | 29,640 | 6.1 |

* TOTAL OF ALL CASES IN ALL CATEGORIES: CIVIL; DOMESTIC RELATIONS; CRIMINAL; QUASI-CRIMINAL; AND JUVENILE

# CIVIL AND DOMESTIC RELATIONS CASELOAD

| CIRCUIT / COUNTY | | CIVIL | | | | | | | | | | | | | | | | DOMESTIC RELATIONS | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | ARBITRATION | CHANCERY | EMINENT DOMAIN | LAW JURY >$50,000 | LAW NON-JURY > $50,000 | LAW JURY = < $50,000 | LAW NON-JURY = < $50,000 | MUNICIPAL CORPORATION | MENTAL HEALTH | MISC. REMEDY | PROBATE | SMALL CLAIMS | TAX | TOTAL CIVIL CASES | TOTAL ALL CASES[1] | CIVIL CASES AS % OF ALL CASES | ADOPTION | DISSOLUTION | FAMILY | ORDER OF PROTECTION | TOTAL DOMESTIC RELATIONS CASES | TOTAL ALL CASES[1] | DOMESTIC RELATIONS CASES AS % OF ALL CASES |
| 10th MARSHALL | New Filed | 0 | 11 | 0 | 0 | 11 | 0 | 20 | 0 | 0 | 52 | 48 | 114 | 1 | 257 | 922 | 27.9 | 3 | 33 | 19 | 88 | 143 | 922 | 15.5 |
| | Reinstated | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 100.0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.0 |
| | Disposed Of | 0 | 15 | 0 | 0 | 5 | 1 | 26 | 0 | 0 | 39 | 38 | 91 | 2 | 217 | 958 | 22.7 | 1 | 34 | 20 | 89 | 144 | 958 | 15.0 |
| | End Pending | 0 | 15 | 0 | 10 | 4 | 1 | 11 | 0 | 0 | 16 | 143 | 66 | 1 | 267 | 1,152 | 23.2 | 2 | 23 | 10 | 0 | 35 | 1,152 | 3.0 |
| 10th PEORIA | New Filed | 0 | 120 | 1 | 43 | 216 | 23 | 1,254 | 0 | 243 | 1,139 | 524 | 1,546 | 256 | 5,365 | 25,128 | 21.4 | 176 | 574 | 414 | 1,347 | 2,511 | 25,128 | 10.0 |
| | Reinstated | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18 | 0.0 | 0 | 0 | 0 | 0 | 0 | 18 | 0.0 |
| | Disposed Of | 0 | 180 | 0 | 27 | 215 | 13 | 679 | 0 | 230 | 521 | 467 | 1,658 | 230 | 4,220 | 21,944 | 19.2 | 140 | 545 | 385 | 1,210 | 2,280 | 21,944 | 10.4 |
| | End Pending | 0 | 193 | 3 | 98 | 685 | 27 | 1,141 | 0 | 38 | 1,606 | 247 | 1,511 | 98 | 5,647 | 37,252 | 15.2 | 85 | 433 | 1,649 | 376 | 2,543 | 37,252 | 6.8 |
| 10th PUTNAM | New Filed | 0 | 4 | 0 | 1 | 3 | 0 | 13 | 0 | 0 | 11 | 13 | 64 | 1 | 110 | 811 | 13.6 | 3 | 15 | 8 | 15 | 41 | 811 | 5.1 |
| | Reinstated | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0 |
| | Disposed Of | 0 | 4 | 0 | 0 | 2 | 0 | 11 | 0 | 0 | 7 | 2 | 66 | 0 | 92 | 822 | 11.2 | 1 | 13 | 5 | 10 | 29 | 822 | 3.5 |
| | End Pending | 0 | 18 | 0 | 6 | 16 | 0 | 18 | 0 | 0 | 68 | 84 | 64 | 23 | 297 | 867 | 34.3 | 3 | 38 | 23 | 23 | 87 | 867 | 10.0 |
| 10th STARK | New Filed | 0 | 3 | 1 | 0 | 3 | 1 | 7 | 0 | 0 | 14 | 25 | 41 | 1 | 96 | 754 | 12.7 | 1 | 13 | 9 | 11 | 34 | 754 | 4.5 |
| | Reinstated | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 3 | 66.7 | 0 | 0 | 1 | 0 | 1 | 3 | 33.3 |
| | Disposed Of | 0 | 8 | 1 | 2 | 2 | 1 | 4 | 0 | 0 | 16 | 12 | 52 | 2 | 100 | 732 | 13.7 | 2 | 11 | 4 | 11 | 28 | 732 | 3.8 |
| | End Pending | 0 | 5 | 0 | 5 | 2 | 0 | 3 | 0 | 0 | 4 | 133 | 24 | 3 | 179 | 702 | 25.5 | 0 | 12 | 19 | 0 | 31 | 702 | 4.4 |
| 10th TAZEWELL | New Filed | 0 | 69 | 0 | 0 | 102 | 0 | 409 | 1 | 0 | 149 | 359 | 964 | 5 | 2,058 | 17,805 | 11.6 | 24 | 400 | 150 | 893 | 1,467 | 17,805 | 8.2 |
| | Reinstated | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 4 | 295 | 1.4 | 0 | 0 | 0 | 1 | 1 | 295 | 0.3 |
| | Disposed Of | 0 | 96 | 0 | 0 | 81 | 1 | 285 | 1 | 0 | 109 | 191 | 927 | 1 | 1,692 | 17,066 | 9.9 | 3 | 375 | 98 | 858 | 1,334 | 17,066 | 7.8 |
| | End Pending | 0 | 442 | 4 | 52 | 247 | 15 | 588 | 0 | 0 | 346 | 2,706 | 1,166 | 168 | 5,734 | 14,883 | 38.5 | 36 | 601 | 352 | 75 | 1,064 | 14,883 | 7.1 |
| 10th CIRCUIT TOTAL | New Filed | 0 | 207 | 2 | 44 | 335 | 24 | 1,703 | 1 | 243 | 1,365 | 969 | 2,729 | 264 | 7,886 | 45,420 | 17.4 | 207 | 1,035 | 600 | 2,354 | 4,196 | 45,420 | 9.2 |
| | Reinstated | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 6 | 0 | 7 | 317 | 2.2 | 0 | 0 | 1 | 1 | 2 | 317 | 0.6 |
| | Disposed Of | 0 | 303 | 1 | 29 | 305 | 16 | 1,005 | 1 | 230 | 692 | 710 | 2,794 | 235 | 6,321 | 41,522 | 15.2 | 147 | 978 | 512 | 2,178 | 3,815 | 41,522 | 9.2 |
| | End Pending | 0 | 673 | 7 | 171 | 954 | 43 | 1,761 | 0 | 38 | 2,040 | 3,313 | 2,831 | 293 | 12,124 | 54,856 | 22.1 | 126 | 1,107 | 2,053 | 474 | 3,760 | 54,856 | 6.9 |
| 11th FORD | New Filed | 11 | 12 | 0 | 2 | 10 | 0 | 31 | 0 | 0 | 39 | 41 | 112 | 6 | 264 | 1,428 | 18.5 | 4 | 57 | 21 | 99 | 181 | 1,428 | 12.7 |
| | Reinstated | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0 |
| | Disposed Of | 8 | 6 | 0 | 1 | 5 | 0 | 18 | 0 | 0 | 10 | 49 | 110 | 0 | 207 | 1,206 | 17.2 | 3 | 51 | 2 | 81 | 137 | 1,206 | 11.4 |
| | End Pending | 27 | 68 | 1 | 24 | 55 | 2 | 67 | 0 | 1 | 229 | 268 | 165 | 37 | 944 | 2,396 | 39.4 | 11 | 52 | 105 | 16 | 184 | 2,396 | 7.7 |
| 11th LIVINGSTON | New Filed | 0 | 37 | 0 | 9 | 26 | 1 | 87 | 0 | 0 | 177 | 152 | 283 | 3 | 775 | 5,545 | 14.0 | 22 | 121 | 52 | 221 | 416 | 5,545 | 7.5 |
| | Reinstated | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 3 | 33.3 | 0 | 0 | 0 | 0 | 0 | 3 | 0.0 |
| | Disposed Of | 0 | 30 | 0 | 4 | 18 | 0 | 63 | 0 | 0 | 146 | 82 | 277 | 0 | 620 | 5,335 | 11.6 | 20 | 111 | 44 | 219 | 394 | 5,335 | 7.4 |
| | End Pending | 0 | 96 | 4 | 40 | 162 | 2 | 81 | 1 | 3 | 140 | 463 | 187 | 18 | 1,087 | 7,172 | 15.2 | 9 | 92 | 56 | 4 | 161 | 7,172 | 2.2 |
| 11th LOGAN | New Filed | 0 | 30 | 0 | 7 | 13 | 1 | 70 | 0 | 6 | 155 | 84 | 791 | 1 | 1,158 | 4,158 | 27.8 | 15 | 87 | 33 | 283 | 418 | 4,158 | 10.1 |
| | Reinstated | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.0 |
| | Disposed Of | 0 | 35 | 1 | 1 | 27 | 0 | 53 | 0 | 6 | 161 | 60 | 704 | 0 | 1,048 | 3,824 | 27.4 | 14 | 77 | 24 | 248 | 363 | 3,824 | 9.5 |
| | End Pending | 0 | 46 | 0 | 29 | 38 | 1 | 48 | 0 | 0 | 97 | 1,226 | 328 | 10 | 1,823 | 6,555 | 27.8 | 7 | 108 | 92 | 45 | 252 | 6,555 | 3.8 |

¹ TOTAL OF ALL CASES IN ALL CATEGORIES: CIVIL; DOMESTIC RELATIONS; CRIMINAL; QUASI-CRIMINAL; AND JUVENILE

# CIVIL AND DOMESTIC RELATIONS CASELOAD

| CIRCUIT / COUNTY | | ARBITRATION | CHANCERY | EMINENT DOMAIN | LAW JURY >$50,000 | LAW NON-JURY > $50,000 | LAW JURY = < $50,000 | LAW NON-JURY = < $50,000 | MUNICIPAL CORPORATION | MENTAL HEALTH | MISC. REMEDY | PROBATE | SMALL CLAIMS | TAX | TOTAL CIVIL CASES | TOTAL ALL CASES* | CIVIL CASES AS % OF ALL CASES | ADOPTION | DISSOLUTION | FAMILY | ORDER OF PROTECTION | TOTAL DOMESTIC RELATIONS CASES | TOTAL ALL CASES* | DOMESTIC RELATIONS CASES AS % OF ALL CASES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11th MCLEAN | New Filed | 260 | 66 | 0 | 74 | 89 | 0 | 469 | 0 | 526 | 653 | 376 | 1,985 | 0 | 4,498 | 28,753 | 15.6 | 72 | 512 | 204 | 702 | 1,490 | 28,753 | 5.2 |
| | Reinstated | 4 | 1 | 0 | 1 | 1 | 0 | 9 | 0 | 0 | 3 | 0 | 48 | 0 | 67 | 736 | 9.1 | 0 | 11 | 23 | 0 | 34 | 736 | 4.6 |
| | Disposed Of | 205 | 79 | 0 | 77 | 74 | 3 | 425 | 0 | 494 | 700 | 396 | 1,468 | 0 | 3,921 | 29,002 | 13.5 | 69 | 542 | 226 | 703 | 1,540 | 29,002 | 5.3 |
| | End Pending | 248 | 266 | 10 | 121 | 387 | 1 | 277 | 0 | 32 | 134 | 1,399 | 1,307 | 1 | 4,183 | 15,270 | 3.2 | 41 | 255 | 186 | 5 | 487 | 15,270 | 3.2 |
| 11th WOODFORD | New Filed | 0 | 14 | 1 | 5 | 7 | 1 | 57 | 0 | 0 | 62 | 130 | 190 | 1 | 468 | 3,001 | 15.6 | 12 | 99 | 37 | 185 | 333 | 3,001 | 11.1 |
| | Reinstated | 0 | 3 | 0 | 0 | 2 | 1 | 3 | 0 | 0 | 0 | 0 | 10 | 0 | 19 | 19 | 100.0 | 0 | 0 | 0 | 0 | 0 | 19 | 0.0 |
| | Disposed Of | 0 | 28 | 1 | 1 | 12 | 1 | 51 | 0 | 0 | 45 | 79 | 172 | 0 | 390 | 2,880 | 13.5 | 11 | 103 | 47 | 184 | 345 | 2,880 | 12.0 |
| | End Pending | 0 | 67 | 0 | 21 | 12 | 4 | 56 | 0 | 0 | 71 | 589 | 206 | 20 | 1,046 | 6,550 | 16.0 | 28 | 1,167 | 264 | 2 | 1,461 | 6,550 | 22.3 |
| 11th CIRCUIT TOTAL | New Filed | 271 | 159 | 1 | 97 | 145 | 3 | 714 | 0 | 532 | 1,086 | 783 | 3,361 | 11 | 7,163 | 42,885 | 16.7 | 125 | 876 | 347 | 1,490 | 2,838 | 42,885 | 6.6 |
| | Reinstated | 4 | 4 | 0 | 1 | 3 | 1 | 12 | 0 | 0 | 1 | 3 | 58 | 0 | 87 | 759 | 11.5 | 0 | 11 | 23 | 0 | 34 | 759 | 4.5 |
| | Disposed Of | 213 | 178 | 2 | 84 | 136 | 4 | 610 | 0 | 500 | 1,062 | 666 | 2,731 | 0 | 6,186 | 42,247 | 14.6 | 117 | 884 | 343 | 1,435 | 2,779 | 42,247 | 6.6 |
| | End Pending | 275 | 543 | 15 | 235 | 544 | 10 | 529 | 1 | 36 | 671 | 3,945 | 2,193 | 86 | 9,083 | 37,943 | 23.9 | 96 | 1,674 | 703 | 72 | 2,545 | 37,943 | 6.7 |
| 12th WILL | New Filed | 1,195 | 476 | 6 | 279 | 716 | 7 | 1,345 | 2 | 273 | 3,293 | 1,274 | 7,885 | 19 | 16,770 | 106,375 | 15.8 | 102 | 2,151 | 869 | 2,604 | 5,726 | 106,375 | 5.4 |
| | Reinstated | 32 | 29 | 6 | 123 | 54 | 6 | 64 | 0 | 0 | 17 | 40 | 114 | 0 | 485 | 3,601 | 13.5 | 2 | 93 | 26 | 3 | 124 | 3,601 | 3.4 |
| | Disposed Of | 1,142 | 871 | 26 | 930 | 368 | 39 | 1,061 | 2 | 277 | 3,298 | 1,082 | 8,596 | 24 | 17,716 | 111,324 | 15.9 | 101 | 2,335 | 919 | 2,604 | 5,959 | 111,324 | 5.4 |
| | End Pending | 863 | 1,354 | 17 | 1,553 | 363 | 45 | 622 | 2 | 3 | 632 | 4,897 | 2,901 | 14 | 13,266 | 95,657 | 13.9 | 64 | 1,526 | 491 | 18 | 2,099 | 95,657 | 2.2 |
| 12th CIRCUIT TOTAL | New Filed | 1,195 | 476 | 6 | 279 | 716 | 7 | 1,345 | 2 | 273 | 3,293 | 1,274 | 7,885 | 19 | 16,770 | 106,375 | 15.8 | 102 | 2,151 | 869 | 2,604 | 5,726 | 106,375 | 5.4 |
| | Reinstated | 32 | 29 | 6 | 123 | 54 | 6 | 64 | 0 | 0 | 17 | 40 | 114 | 0 | 485 | 3,601 | 13.5 | 2 | 93 | 26 | 3 | 124 | 3,601 | 3.4 |
| | Disposed Of | 1,142 | 871 | 26 | 930 | 368 | 39 | 1,061 | 2 | 277 | 3,298 | 1,082 | 8,596 | 24 | 17,716 | 111,324 | 15.9 | 101 | 2,335 | 919 | 2,604 | 5,959 | 111,324 | 5.4 |
| | End Pending | 863 | 1,354 | 17 | 1,553 | 363 | 45 | 622 | 2 | 3 | 632 | 4,897 | 2,901 | 14 | 13,266 | 95,657 | 13.9 | 64 | 1,526 | 491 | 18 | 2,099 | 95,657 | 2.2 |
| 13th BUREAU | New Filed | 0 | 19 | 0 | 0 | 24 | 0 | 94 | 0 | 1 | 120 | 107 | 404 | 1 | 770 | 3,782 | 20.4 | 11 | 102 | 40 | 100 | 253 | 3,782 | 6.7 |
| | Reinstated | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0 |
| | Disposed Of | 0 | 15 | 0 | 1 | 22 | 0 | 80 | 0 | 0 | 101 | 94 | 346 | 0 | 659 | 3,346 | 19.7 | 8 | 96 | 27 | 75 | 206 | 3,346 | 6.2 |
| | End Pending | 0 | 65 | 0 | 9 | 58 | 2 | 71 | 1 | 1 | 69 | 556 | 261 | 32 | 1,125 | 5,019 | 22.4 | 14 | 106 | 64 | 27 | 211 | 5,019 | 4.2 |
| 13th GRUNDY | New Filed | 0 | 30 | 0 | 15 | 45 | 2 | 199 | 0 | 22 | 243 | 149 | 1,087 | 0 | 1,792 | 8,224 | 21.8 | 11 | 151 | 66 | 131 | 359 | 8,224 | 4.4 |
| | Reinstated | 0 | 4 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 1 | 24 | 0 | 34 | 35 | 97.1 | 0 | 1 | 0 | 0 | 1 | 35 | 2.9 |
| | Disposed Of | 0 | 42 | 0 | 34 | 36 | 1 | 157 | 0 | 23 | 236 | 85 | 1,064 | 1 | 1,679 | 7,939 | 21.1 | 9 | 166 | 53 | 132 | 360 | 7,939 | 4.5 |
| | End Pending | 0 | 69 | 0 | 86 | 47 | 4 | 107 | 0 | 0 | 33 | 528 | 520 | 4 | 1,398 | 4,869 | 28.7 | 8 | 185 | 79 | 4 | 276 | 4,869 | 5.7 |
| 13th LASALLE | New Filed | 0 | 70 | 1 | 66 | 65 | 3 | 428 | 0 | 2 | 460 | 279 | 1,337 | 116 | 2,827 | 17,818 | 15.9 | 38 | 363 | 186 | 436 | 1,023 | 17,818 | 5.7 |
| | Reinstated | 0 | 6 | 0 | 3 | 1 | 0 | 8 | 0 | 0 | 0 | 6 | 62 | 0 | 86 | 594 | 14.5 | 0 | 10 | 5 | 1 | 16 | 594 | 2.7 |
| | Disposed Of | 0 | 116 | 0 | 133 | 36 | 14 | 387 | 0 | 1 | 462 | 254 | 1,603 | 105 | 3,111 | 18,393 | 16.9 | 31 | 335 | 195 | 444 | 1,005 | 18,393 | 5.5 |
| | End Pending | 0 | 116 | 2 | 207 | 68 | 10 | 248 | 0 | 2 | 94 | 972 | 496 | 72 | 2,287 | 12,355 | 18.5 | 22 | 299 | 165 | 18 | 504 | 12,355 | 4.1 |
| 13th CIRCUIT TOTAL | New Filed | 0 | 119 | 1 | 81 | 134 | 5 | 721 | 0 | 25 | 823 | 535 | 2,828 | 117 | 5,389 | 29,824 | 18.1 | 60 | 616 | 292 | 667 | 1,635 | 29,824 | 5.5 |
| | Reinstated | 0 | 10 | 0 | 3 | 1 | 0 | 13 | 0 | 0 | 0 | 7 | 86 | 0 | 120 | 629 | 19.1 | 0 | 11 | 5 | 1 | 17 | 629 | 2.7 |
| | Disposed Of | 0 | 173 | 0 | 168 | 94 | 15 | 624 | 0 | 24 | 799 | 433 | 3,013 | 106 | 5,449 | 29,678 | 18.4 | 48 | 597 | 275 | 651 | 1,571 | 29,678 | 5.3 |
| | End Pending | 0 | 250 | 2 | 302 | 173 | 16 | 426 | 1 | 3 | 196 | 2,056 | 1,277 | 108 | 4,810 | 22,243 | 21.6 | 44 | 590 | 308 | 49 | 991 | 22,243 | 4.5 |

* TOTAL OF ALL CASES IN ALL CATEGORIES: CIVIL; DOMESTIC RELATIONS; CRIMINAL; QUASI-CRIMINAL; AND JUVENILE

| CIRCUIT / COUNTY | | CIVIL | | | | | | | | | | | | | | | | DOMESTIC RELATIONS | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | ARBITRATION | CHANCERY | EMINENT DOMAIN | LAW JURY >$50,000 | LAW NON-JURY > $50,000 | LAW JURY = < $50,000 | LAW NON-JURY = < $50,000 | MUNICIPAL CORPORATION | MENTAL HEALTH | MISC. REMEDY | PROBATE | SMALL CLAIMS | TAX | TOTAL CIVIL CASES | TOTAL ALL CASES* | CIVIL CASES AS % OF ALL CASES | ADOPTION | DISSOLUTION | FAMILY | ORDER OF PROTECTION | TOTAL DOMESTIC RELATIONS CASES | TOTAL ALL CASES* | DOMESTIC RELATIONS CASES AS % OF ALL CASES |
| 14th HENRY | New Filed | 25 | 34 | 4 | 1 | 19 | 0 | 71 | 1 | 5 | 262 | 187 | 368 | 2 | 979 | 6,927 | 14.1 | 23 | 146 | 93 | 203 | 465 | 6,927 | 6.7 |
| | Reinstated | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 3 | 3 | 100.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0 |
| | Disposed Of | 22 | 47 | 3 | 1 | 13 | 0 | 70 | 1 | 2 | 246 | 119 | 365 | 0 | 889 | 7,087 | 12.5 | 23 | 137 | 120 | 173 | 453 | 7,087 | 6.4 |
| | End Pending | 28 | 91 | 1 | 20 | 63 | 1 | 43 | 1 | 3 | 114 | 845 | 269 | 14 | 1,493 | 12,005 | 12.4 | 16 | 192 | 210 | 100 | 518 | 12,005 | 4.3 |
| 14th MERCER | New Filed | 2 | 7 | 0 | 0 | 7 | 0 | 18 | 0 | 1 | 39 | 79 | 95 | 1 | 249 | 1,198 | 20.8 | 9 | 41 | 20 | 81 | 151 | 1,198 | 12.6 |
| | Reinstated | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0 |
| | Disposed Of | 5 | 11 | 0 | 2 | 3 | 0 | 11 | 0 | 0 | 4 | 27 | 73 | 0 | 136 | 905 | 15.0 | 3 | 27 | 4 | 39 | 73 | 905 | 8.1 |
| | End Pending | 7 | 49 | 3 | 0 | 15 | 0 | 38 | 0 | 14 | 205 | 294 | 121 | 16 | 762 | 1,639 | 46.5 | 16 | 65 | 49 | 19 | 149 | 1,639 | 9.1 |
| 14th ROCK ISLAND | New Filed | 192 | 112 | 6 | 1 | 118 | 1 | 476 | 0 | 13 | 1,016 | 435 | 1,611 | 1 | 3,982 | 22,535 | 17.7 | 44 | 457 | 383 | 1,298 | 2,182 | 22,535 | 9.7 |
| | Reinstated | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 3 | 4 | 75.0 | 0 | 0 | 0 | 1 | 1 | 4 | 25.0 |
| | Disposed Of | 195 | 125 | 6 | 0 | 122 | 0 | 293 | 0 | 8 | 887 | 301 | 1,620 | 4 | 3,561 | 20,426 | 17.4 | 40 | 496 | 348 | 1,192 | 2,076 | 20,426 | 10.2 |
| | End Pending | 307 | 422 | 7 | 42 | 393 | 1 | 1,014 | 3 | 23 | 528 | 2,811 | 1,340 | 12 | 6,903 | 40,124 | 17.2 | 31 | 414 | 642 | 89 | 1,176 | 40,124 | 2.9 |
| 14th WHITESIDE | New Filed | 112 | 42 | 9 | 0 | 49 | 0 | 114 | 0 | 13 | 158 | 162 | 1,351 | 2 | 2,012 | 10,446 | 19.3 | 17 | 179 | 119 | 296 | 611 | 10,446 | 5.8 |
| | Reinstated | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 3 | 4 | 75.0 | 0 | 0 | 0 | 0 | 0 | 4 | 0.0 |
| | Disposed Of | 125 | 66 | 3 | 1 | 51 | 0 | 102 | 0 | 13 | 147 | 172 | 1,365 | 0 | 2,047 | 9,923 | 20.6 | 17 | 181 | 102 | 289 | 589 | 9,923 | 5.9 |
| | End Pending | 54 | 44 | 9 | 0 | 142 | 0 | 41 | 0 | 0 | 42 | 750 | 608 | 7 | 1,697 | 9,838 | 17.2 | 8 | 142 | 69 | 13 | 232 | 9,838 | 2.4 |
| 14th CIRCUIT TOTAL | New Filed | 331 | 195 | 19 | 2 | 193 | 1 | 679 | 1 | 32 | 1,475 | 863 | 3,425 | 6 | 7,222 | 41,106 | 17.6 | 93 | 823 | 615 | 1,878 | 3,409 | 41,106 | 8.3 |
| | Reinstated | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 1 | 4 | 1 | 0 | 9 | 11 | 81.8 | 0 | 0 | 0 | 1 | 1 | 11 | 9.1 |
| | Disposed Of | 347 | 249 | 12 | 4 | 189 | 0 | 476 | 1 | 23 | 1,284 | 619 | 3,423 | 6 | 6,633 | 38,341 | 17.3 | 83 | 841 | 574 | 1,693 | 3,191 | 38,341 | 8.3 |
| | End Pending | 396 | 606 | 20 | 62 | 613 | 2 | 1,136 | 4 | 40 | 889 | 4,700 | 2,338 | 49 | 10,855 | 63,606 | 17.1 | 71 | 813 | 970 | 221 | 2,075 | 63,606 | 3.3 |
| 15th CARROLL | New Filed | 0 | 8 | 0 | 0 | 14 | 0 | 35 | 0 | 2 | 72 | 57 | 124 | 1 | 313 | 2,152 | 14.5 | 11 | 48 | 24 | 73 | 156 | 2,152 | 7.2 |
| | Reinstated | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0 |
| | Disposed Of | 0 | 10 | 0 | 0 | 10 | 0 | 19 | 0 | 2 | 23 | 38 | 125 | 0 | 227 | 1,987 | 11.4 | 5 | 40 | 0 | 59 | 104 | 1,987 | 5.2 |
| | End Pending | 0 | 33 | 3 | 1 | 18 | 1 | 40 | 0 | 1 | 133 | 156 | 81 | 30 | 497 | 2,545 | 19.5 | 15 | 47 | 109 | 32 | 203 | 2,545 | 8.0 |
| 15th JO DAVIESS | New Filed | 0 | 61 | 12 | 3 | 20 | 0 | 37 | 0 | 0 | 113 | 63 | 173 | 2 | 484 | 3,577 | 13.5 | 5 | 60 | 18 | 66 | 149 | 3,577 | 4.2 |
| | Reinstated | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0 |
| | Disposed Of | 0 | 41 | 4 | 3 | 23 | 0 | 32 | 0 | 1 | 110 | 43 | 178 | 7 | 442 | 3,642 | 12.1 | 4 | 65 | 28 | 61 | 158 | 3,642 | 4.3 |
| | End Pending | 0 | 61 | 10 | 13 | 28 | 0 | 21 | 0 | 0 | 22 | 246 | 61 | 1 | 463 | 3,023 | 15.3 | 3 | 36 | 9 | 10 | 58 | 3,023 | 1.9 |
| 15th LEE | New Filed | 0 | 25 | 5 | 3 | 25 | 1 | 93 | 0 | 27 | 112 | 109 | 534 | 1 | 935 | 5,715 | 16.4 | 28 | 105 | 63 | 201 | 397 | 5,715 | 6.9 |
| | Reinstated | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 3 | 33.3 | 0 | 0 | 0 | 0 | 0 | 3 | |
| | Disposed Of | 0 | 20 | 7 | 3 | 16 | 1 | 54 | 0 | 27 | 64 | 65 | 348 | 0 | 605 | 5,497 | 11.0 | 12 | 46 | 10 | 199 | 267 | 5,497 | 4.9 |
| | End Pending | 0 | 80 | 1 | 2 | 125 | 1 | 135 | 0 | 0 | 133 | 655 | 569 | 21 | 1,722 | 7,491 | 23.0 | 18 | 216 | 217 | 0 | 451 | 7,491 | 6.0 |
| 15th OGLE | New Filed | 0 | 35 | 0 | 0 | 44 | 0 | 101 | 1 | 5 | 77 | 116 | 387 | 2 | 768 | 7,968 | 9.6 | 14 | 175 | 69 | 270 | 528 | 7,968 | 6.6 |
| | Reinstated | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 100.0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.0 |
| | Disposed Of | 0 | 66 | 0 | 1 | 37 | 0 | 116 | 0 | 5 | 79 | 86 | 466 | 4 | 860 | 8,121 | 10.6 | 15 | 186 | 90 | 269 | 560 | 8,121 | 6.9 |
| | End Pending | 0 | 23 | 0 | 0 | 75 | 0 | 38 | 1 | 0 | 28 | 438 | 141 | 4 | 748 | 11,056 | 6.8 | 8 | 146 | 58 | 0 | 212 | 11,056 | 1.9 |

* TOTAL OF ALL CASES IN ALL CATEGORIES: CIVIL; DOMESTIC RELATIONS; CRIMINAL; QUASI-CRIMINAL; AND JUVENILE

# CIVIL AND DOMESTIC RELATIONS CASELOAD

| CIRCUIT / COUNTY | | CIVIL | | | | | | | | | | | | | | | | DOMESTIC RELATIONS | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | ARBITRATION | CHANCERY | EMINENT DOMAIN | LAW JURY >$50,000 | LAW NON-JURY > $50,000 | LAW JURY = < $50,000 | LAW NON-JURY = < $50,000 | MUNICIPAL CORPORATION | MENTAL HEALTH | MISC. REMEDY | PROBATE | SMALL CLAIMS | TAX | TOTAL CIVIL CASES | TOTAL ALL CASES* | CIVIL CASES AS % OF ALL CASES | ADOPTION | DISSOLUTION | FAMILY | ORDER OF PROTECTION | TOTAL DOMESTIC RELATIONS CASES | TOTAL ALL CASES* | DOMESTIC RELATIONS CASES AS % OF ALL CASES |
| 15th STEPHENSON | New Filed | 0 | 30 | 0 | 5 | 34 | 0 | 138 | 0 | 0 | 122 | 138 | 386 | 2 | 855 | 8,023 | 10.7 | 8 | 135 | 94 | 271 | 508 | 8,023 | 6.3 |
| | Reinstated | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0 | 0 | 0 | 2 | 0 | 2 | 2 | 100.0 |
| | Disposed Of | 0 | 36 | 0 | 0 | 37 | 0 | 129 | 0 | 0 | 95 | 120 | 410 | 5 | 832 | 8,516 | 9.8 | 5 | 143 | 92 | 271 | 511 | 8,516 | 6.0 |
| | End Pending | 0 | 39 | 0 | 14 | 59 | 0 | 44 | 0 | 0 | 24 | 542 | 135 | 6 | 863 | 6,613 | 13.1 | 5 | 59 | 96 | 2 | 162 | 6,613 | 2.4 |
| 15th CIRCUIT TOTAL | New Filed | 0 | 159 | 17 | 11 | 137 | 1 | 404 | 1 | 34 | 496 | 483 | 1,604 | 8 | 3,355 | 27,435 | 12.2 | 66 | 523 | 268 | 881 | 1,738 | 27,435 | 6.3 |
| | Reinstated | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 6 | 33.3 | 0 | 0 | 2 | 0 | 2 | 6 | 33.3 |
| | Disposed Of | 0 | 173 | 11 | 7 | 123 | 1 | 350 | 0 | 35 | 371 | 352 | 1,527 | 16 | 2,966 | 27,763 | 5.8 | 41 | 480 | 220 | 859 | 1,600 | 27,763 | 5.8 |
| | End Pending | 0 | 236 | 14 | 30 | 305 | 2 | 278 | 1 | 1 | 340 | 2,037 | 987 | 62 | 4,293 | 30,728 | 14.0 | 49 | 504 | 489 | 44 | 1,086 | 30,728 | 3.5 |
| 16th KANE | New Filed | 932 | 266 | 13 | 39 | 567 | 5 | 912 | 2 | 177 | 2,227 | 728 | 4,582 | 108 | 10,558 | 57,994 | 18.2 | 133 | 1,551 | 539 | 1,096 | 3,319 | 57,994 | 5.7 |
| | Reinstated | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 6 | 112 | 5.4 | 0 | 6 | 0 | 0 | 6 | 112 | 5.4 |
| | Disposed Of | 727 | 289 | 3 | 9 | 374 | 3 | 491 | 0 | 154 | 721 | 536 | 3,527 | 88 | 6,922 | 57,844 | 12.0 | 164 | 1,400 | 865 | 914 | 3,343 | 57,844 | 5.8 |
| | End Pending | 1,103 | 1,115 | 44 | 33 | 1,618 | 4 | 868 | 12 | 340 | 3,520 | 2,345 | 5,156 | 172 | 16,330 | 102,422 | 15.9 | 59 | 1,403 | 387 | 787 | 2,636 | 102,422 | 2.6 |
| 16th CIRCUIT TOTAL | New Filed | 932 | 266 | 13 | 39 | 567 | 5 | 912 | 2 | 177 | 2,227 | 728 | 4,582 | 108 | 10,558 | 57,994 | 18.2 | 133 | 1,551 | 539 | 1,096 | 3,319 | 57,994 | 5.7 |
| | Reinstated | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 6 | 112 | 5.4 | 0 | 6 | 0 | 0 | 6 | 112 | 5.4 |
| | Disposed Of | 727 | 289 | 3 | 9 | 374 | 3 | 491 | 0 | 154 | 721 | 536 | 3,527 | 88 | 6,922 | 57,844 | 12.0 | 164 | 1,400 | 865 | 914 | 3,343 | 57,844 | 5.8 |
| | End Pending | 1,103 | 1,115 | 44 | 33 | 1,618 | 4 | 868 | 12 | 340 | 3,520 | 2,345 | 5,156 | 172 | 16,330 | 102,422 | 15.9 | 59 | 1,403 | 387 | 787 | 2,636 | 102,422 | 2.6 |
| 17th BOONE | New Filed | 66 | 27 | 1 | 12 | 22 | 2 | 47 | 0 | 0 | 156 | 90 | 551 | 3 | 977 | 7,316 | 13.4 | 16 | 161 | 66 | 340 | 583 | 7,316 | 8.0 |
| | Reinstated | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 3 | 33.3 | 0 | 2 | 0 | 0 | 2 | 3 | 66.7 |
| | Disposed Of | 72 | 53 | 1 | 6 | 45 | 0 | 32 | 0 | 0 | 148 | 74 | 614 | 3 | 1,048 | 7,913 | 13.2 | 18 | 189 | 57 | 324 | 588 | 7,913 | 7.4 |
| | End Pending | 32 | 61 | 0 | 49 | 19 | 3 | 23 | 0 | 0 | 11 | 248 | 197 | 2 | 645 | 12,754 | 5.1 | 6 | 101 | 48 | 33 | 188 | 12,754 | 1.5 |
| 17th WINNEBAGO | New Filed | 562 | 219 | 0 | 161 | 220 | 2 | 1,030 | 1 | 262 | 1,039 | 638 | 2,881 | 187 | 7,202 | 49,259 | 14.6 | 187 | 1,012 | 908 | 3,124 | 5,231 | 49,259 | 10.6 |
| | Reinstated | 19 | 4 | 0 | 3 | 3 | 0 | 28 | 0 | 1 | 2 | 18 | 38 | 1 | 117 | 135 | 86.7 | 0 | 7 | 1 | 0 | 8 | 135 | 5.9 |
| | Disposed Of | 576 | 361 | 0 | 247 | 142 | 4 | 709 | 1 | 243 | 967 | 521 | 3,220 | 232 | 7,223 | 50,527 | 14.3 | 111 | 940 | 526 | 3,124 | 4,701 | 50,527 | 9.3 |
| | End Pending | 378 | 709 | 3 | 564 | 239 | 4 | 908 | 0 | 51 | 581 | 7,058 | 3,117 | 178 | 13,790 | 69,536 | 19.8 | 273 | 1,148 | 1,806 | 0 | 3,227 | 69,536 | 4.6 |
| 17th CIRCUIT TOTAL | New Filed | 628 | 246 | 1 | 173 | 242 | 4 | 1,077 | 1 | 262 | 1,195 | 728 | 3,432 | 190 | 8,179 | 56,575 | 14.5 | 203 | 1,173 | 974 | 3,464 | 5,814 | 56,575 | 10.3 |
| | Reinstated | 19 | 4 | 0 | 3 | 3 | 0 | 28 | 0 | 1 | 3 | 18 | 38 | 1 | 118 | 138 | 85.5 | 0 | 9 | 1 | 0 | 10 | 138 | 7.2 |
| | Disposed Of | 648 | 414 | 1 | 253 | 187 | 4 | 741 | 1 | 243 | 1,115 | 595 | 3,834 | 235 | 8,271 | 58,440 | 14.2 | 129 | 1,129 | 583 | 3,448 | 5,289 | 58,440 | 9.1 |
| | End Pending | 410 | 770 | 3 | 613 | 258 | 7 | 931 | 0 | 51 | 592 | 7,306 | 3,314 | 180 | 14,435 | 82,290 | 17.5 | 279 | 1,249 | 1,854 | 33 | 3,415 | 82,290 | 4.1 |
| 18th DUPAGE | New Filed | 2,154 | 491 | 9 | 444 | 1,196 | 8 | 1,750 | 4 | 677 | 1,363 | 1,510 | 7,420 | 163 | 17,189 | 129,010 | 13.3 | 82 | 2,343 | 687 | 1,654 | 4,766 | 129,010 | 3.7 |
| | Reinstated | 79 | 35 | 0 | 83 | 43 | 0 | 23 | 0 | 0 | 15 | 45 | 137 | 3 | 463 | 12,594 | 3.7 | 1 | 79 | 19 | 2 | 101 | 12,594 | 0.8 |
| | Disposed Of | 2,314 | 701 | 3 | 1,049 | 549 | 14 | 1,452 | 4 | 653 | 1,281 | 1,311 | 8,041 | 161 | 17,533 | 156,719 | 11.2 | 87 | 2,458 | 490 | 1,897 | 4,932 | 156,719 | 3.1 |
| | End Pending | 1,551 | 749 | 16 | 1,793 | 548 | 15 | 841 | 1 | 72 | 598 | 2,005 | 3,202 | 35 | 11,426 | 59,190 | 19.3 | 33 | 1,484 | 1,539 | 102 | 3,158 | 59,190 | 5.3 |
| 18th CIRCUIT TOTAL | New Filed | 2,154 | 491 | 9 | 444 | 1,196 | 8 | 1,750 | 4 | 677 | 1,363 | 1,510 | 7,420 | 163 | 17,189 | 129,010 | 13.3 | 82 | 2,343 | 687 | 1,654 | 4,766 | 129,010 | 3.7 |
| | Reinstated | 79 | 35 | 0 | 83 | 43 | 0 | 23 | 0 | 0 | 15 | 45 | 137 | 3 | 463 | 12,594 | 3.7 | 1 | 79 | 19 | 2 | 101 | 12,594 | 0.8 |
| | Disposed Of | 2,314 | 701 | 3 | 1,049 | 549 | 14 | 1,452 | 4 | 653 | 1,281 | 1,311 | 8,041 | 161 | 17,533 | 156,719 | 11.2 | 87 | 2,458 | 490 | 1,897 | 4,932 | 156,719 | 3.1 |
| | End Pending | 1,551 | 749 | 16 | 1,793 | 548 | 15 | 841 | 1 | 72 | 598 | 2,005 | 3,202 | 35 | 11,426 | 59,190 | 19.3 | 33 | 1,484 | 1,539 | 102 | 3,158 | 59,190 | 5.3 |

* TOTAL OF ALL CASES IN ALL CATEGORIES: CIVIL; DOMESTIC RELATIONS; CRIMINAL; QUASI-CRIMINAL; AND JUVENILE

# CIVIL AND DOMESTIC RELATIONS CASELOAD

| CIRCUIT / COUNTY | | CIVIL | | | | | | | | | | | | | | | | DOMESTIC RELATIONS | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | ARBITRATION | CHANCERY | EMINENT DOMAIN | LAW JURY >$50,000 | LAW NON-JURY >$50,000 | LAW JURY = < $50,000 | LAW NON-JURY = < $50,000 | MUNICIPAL CORPORATION | MENTAL HEALTH | MISC. REMEDY | PROBATE | SMALL CLAIMS | TAX | TOTAL CIVIL CASES | TOTAL ALL CASES* | CIVIL CASES AS % OF ALL CASES | ADOPTION | DISSOLUTION | FAMILY | ORDER OF PROTECTION | TOTAL DOMESTIC RELATIONS CASES | TOTAL ALL CASES* | DOMESTIC RELATIONS CASES AS % OF ALL CASES |
| 19th LAKE | New Filed | 1,327 | 455 | 12 | 377 | 560 | 5 | 1,045 | 0 | 184 | 1,028 | 1,238 | 6,081 | 26 | 12,338 | 83,598 | 14.8 | 74 | 1,901 | 698 | 2,502 | 5,175 | 83,598 | 6.2 |
| | Reinstated | 78 | 64 | 0 | 123 | 36 | 3 | 108 | 0 | 0 | 13 | 47 | 427 | 1 | 900 | 3,735 | 24.1 | 1 | 72 | 22 | 4 | 99 | 3,735 | 2.7 |
| | Disposed Of | 1,133 | 833 | 30 | 522 | 505 | 11 | 934 | 0 | 184 | 1,050 | 1,088 | 6,518 | 14 | 12,822 | 89,355 | 14.3 | 74 | 2,002 | 685 | 2,506 | 5,267 | 89,355 | 5.9 |
| | End Pending | 805 | 1,107 | 22 | 774 | 371 | 12 | 411 | 0 | 3 | 260 | 5,482 | 1,794 | 30 | 11,071 | 37,937 | 29.2 | 32 | 1,098 | 333 | 15 | 1,478 | 37,937 | 3.9 |
| 19th CIRCUIT TOTAL | New Filed | 1,327 | 455 | 12 | 377 | 560 | 5 | 1,045 | 0 | 184 | 1,028 | 1,238 | 6,081 | 26 | 12,338 | 83,598 | 14.8 | 74 | 1,901 | 698 | 2,502 | 5,175 | 83,598 | 6.2 |
| | Reinstated | 78 | 64 | 0 | 123 | 36 | 3 | 108 | 0 | 0 | 13 | 47 | 427 | 1 | 900 | 3,735 | 24.1 | 1 | 72 | 22 | 4 | 99 | 3,735 | 2.7 |
| | Disposed Of | 1,133 | 833 | 30 | 522 | 505 | 11 | 934 | 0 | 184 | 1,050 | 1,088 | 6,518 | 14 | 12,822 | 89,355 | 14.3 | 74 | 2,002 | 685 | 2,506 | 5,267 | 89,355 | 5.9 |
| | End Pending | 805 | 1,107 | 22 | 774 | 371 | 12 | 411 | 0 | 3 | 260 | 5,482 | 1,794 | 30 | 11,071 | 37,937 | 29.2 | 32 | 1,098 | 333 | 15 | 1,478 | 37,937 | 3.9 |
| 20th MONROE | New Filed | 0 | 11 | 0 | 15 | 18 | 1 | 70 | 5 | 2 | 156 | 66 | 213 | 2 | 559 | 4,545 | 12.3 | 16 | 122 | 38 | 119 | 295 | 4,545 | 6.5 |
| | Reinstated | 0 | 1 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 6 | 0 | 11 | 13 | 84.6 | 0 | 0 | 0 | 0 | 0 | 13 | 0.0 |
| | Disposed Of | 0 | 17 | 0 | 0 | 25 | 1 | 62 | 5 | 1 | 147 | 42 | 224 | 0 | 524 | 5,194 | 10.1 | 9 | 111 | 32 | 123 | 275 | 5,194 | 5.3 |
| | End Pending | 0 | 20 | 0 | 48 | 22 | 5 | 54 | 3 | 1 | 59 | 220 | 102 | 4 | 538 | 3,748 | 14.4 | 8 | 78 | 30 | 0 | 116 | 3,748 | 3.1 |
| 20th PERRY | New Filed | 0 | 8 | 0 | 0 | 21 | 0 | 56 | 0 | 0 | 69 | 57 | 140 | 0 | 351 | 2,047 | 17.1 | 18 | 75 | 50 | 34 | 177 | 2,047 | 8.6 |
| | Reinstated | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 100.0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.0 |
| | Disposed Of | 0 | 16 | 0 | 3 | 18 | 0 | 40 | 0 | 0 | 7 | 15 | 105 | 0 | 204 | 1,741 | 11.7 | 19 | 71 | 16 | 26 | 132 | 1,741 | 7.6 |
| | End Pending | 0 | 96 | 0 | 32 | 82 | 2 | 139 | 0 | 3 | 661 | 646 | 157 | 75 | 1,893 | 3,786 | 50.0 | 13 | 54 | 87 | 35 | 189 | 3,786 | 5.0 |
| 20th RANDOLPH | New Filed | 0 | 16 | 0 | 0 | 28 | 0 | 78 | 0 | 214 | 119 | 80 | 218 | 1 | 754 | 2,978 | 25.3 | 19 | 99 | 83 | 115 | 316 | 2,978 | 10.6 |
| | Reinstated | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 4 | 6 | 66.7 | 0 | 1 | 1 | 0 | 2 | 6 | 33.3 |
| | Disposed Of | 0 | 19 | 0 | 13 | 9 | 0 | 46 | 0 | 152 | 12 | 78 | 187 | 0 | 516 | 2,578 | 20.0 | 16 | 93 | 35 | 127 | 271 | 2,578 | 10.5 |
| | End Pending | 0 | 27 | 0 | 21 | 51 | 2 | 83 | 1 | 19 | 174 | 800 | 183 | 12 | 1,373 | 3,198 | 42.9 | 16 | 96 | 143 | 18 | 273 | 3,198 | 8.5 |
| 20th ST. CLAIR | New Filed | 463 | 217 | 0 | 630 | 629 | 7 | 739 | 1 | 29 | 328 | 650 | 3,003 | 10 | 6,706 | 40,609 | 16.5 | 92 | 1,149 | 712 | 1,107 | 3,060 | 40,609 | 7.5 |
| | Reinstated | 15 | 1 | 0 | 0 | 4 | 0 | 2 | 0 | 0 | 1 | 1 | 5 | 0 | 29 | 248 | 11.7 | 0 | 0 | 1 | 0 | 1 | 248 | 0.4 |
| | Disposed Of | 579 | 262 | 2 | 191 | 501 | 5 | 652 | 0 | | 159 | 336 | 2,743 | 0 | 5,430 | 45,074 | 12.0 | 77 | 1,124 | 796 | 1,102 | 3,099 | 45,074 | 6.9 |
| | End Pending | 363 | 329 | 3 | 2,687 | 423 | 16 | 528 | 2 | 65 | 251 | 1,280 | 1,920 | 346 | 8,213 | 122,138 | 6.7 | 44 | 561 | 896 | 1 | 1,502 | 122,138 | 1.2 |
| 20th WASHINGTON | New Filed | 0 | 15 | 0 | 8 | 7 | 1 | 29 | 0 | 0 | 25 | 51 | 98 | 1 | 235 | 1,627 | 14.4 | 54 | 32 | 24 | 32 | 142 | 1,627 | 8.7 |
| | Reinstated | 0 | 0 | 0 | 0 | 0 | 0 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 9 | 9 | 100.0 | 0 | 0 | 0 | 0 | 0 | 9 | 0.0 |
| | Disposed Of | 0 | 16 | 0 | 5 | 5 | 0 | 21 | 0 | 0 | 18 | 23 | 109 | 0 | 197 | 1,615 | 12.2 | 51 | 37 | 15 | 22 | 125 | 1,615 | 7.7 |
| | End Pending | 0 | 39 | 0 | 29 | 16 | 2 | 50 | 0 | 1 | 49 | 266 | 93 | 24 | 569 | 3,143 | 18.1 | 72 | 47 | 76 | 26 | 221 | 3,143 | 7.0 |
| 20th CIRCUIT TOTAL | New Filed | 463 | 267 | 0 | 653 | 703 | 9 | 972 | 6 | 245 | 697 | 904 | 3,672 | 14 | 8,605 | 51,806 | 16.6 | 199 | 1,477 | 907 | 1,407 | 3,990 | 51,806 | 7.7 |
| | Reinstated | 15 | 3 | 0 | 0 | 4 | 0 | 15 | 0 | 0 | 1 | 1 | 15 | 0 | 54 | 277 | 19.5 | 0 | 1 | 2 | 0 | 3 | 277 | 1.1 |
| | Disposed Of | 579 | 330 | 2 | 212 | 558 | 6 | 821 | 5 | 153 | 343 | 494 | 3,368 | 0 | 6,871 | 56,202 | 12.2 | 172 | 1,436 | 894 | 1,400 | 3,902 | 56,202 | 6.9 |
| | End Pending | 363 | 511 | 3 | 2,817 | 594 | 27 | 854 | 6 | 89 | 1,194 | 3,212 | 2,455 | 461 | 12,586 | 136,013 | 9.3 | 153 | 836 | 1,232 | 80 | 2,301 | 136,013 | 1.7 |
| 21st IROQUOIS | New Filed | 0 | 16 | 0 | 4 | 20 | 11 | 55 | 0 | 0 | 65 | 105 | 223 | 2 | 501 | 4,566 | 11.0 | 9 | 90 | 41 | 253 | 393 | 4,566 | 8.6 |
| | Reinstated | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 100.0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.0 |
| | Disposed Of | 0 | 20 | 0 | 0 | 14 | 0 | 57 | 0 | 0 | 46 | 56 | 178 | 1 | 372 | 4,215 | 8.8 | 1 | 73 | 9 | 243 | 326 | 4,215 | 7.7 |
| | End Pending | 0 | 73 | 1 | 9 | 74 | 18 | 99 | 0 | 2 | 64 | 526 | 453 | 54 | 1,373 | 11,315 | 12.1 | 33 | 110 | 106 | 25 | 274 | 11,315 | 2.4 |

* TOTAL OF ALL CASES IN ALL CATEGORIES: CIVIL; DOMESTIC RELATIONS; CRIMINAL; QUASI-CRIMINAL; AND JUVENILE

| CIRCUIT / COUNTY | | ARBITRATION | CHANCERY | EMINENT DOMAIN | LAW JURY >$50,000 | LAW NON-JURY > $50,000 | LAW JURY =< $50,000 | LAW NON-JURY < $50,000 | MUNICIPAL CORPORATION | MENTAL HEALTH | MISC. REMEDY | PROBATE | SMALL CLAIMS | TAX | TOTAL CIVIL CASES | TOTAL ALL CASES* | CIVIL CASES AS % OF ALL CASES | ADOPTION | DISSOLUTION | FAMILY | ORDER OF PROTECTION | TOTAL DOMESTIC RELATIONS CASES | TOTAL ALL CASES* | DOMESTIC RELATIONS CASES AS % OF ALL CASES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21st KANKAKEE | New Filed | 0 | 87 | 0 | 48 | 86 | 8 | 476 | 0 | 141 | 317 | 360 | 1,556 | 2 | 3,081 | 19,956 | 15.4 | 18 | 399 | 254 | 826 | 1,497 | 19,956 | 7.5 |
| | Reinstated | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0 |
| | Disposed Of | 0 | 103 | 0 | 52 | 88 | 4 | 216 | 0 | 98 | 216 | 222 | 789 | 0 | 1,788 | 12,006 | 14.9 | 15 | 386 | 93 | 712 | 1,206 | 12,006 | 10.0 |
| | End Pending | 0 | 391 | 1 | 159 | 299 | 0 | 716 | 2 | 96 | 1,168 | 1,433 | 2,203 | 124 | 6,592 | 32,254 | 20.4 | 33 | 509 | 724 | 553 | 1,819 | 32,254 | 5.6 |
| 21st CIRCUIT TOTAL | New Filed | 0 | 103 | 0 | 52 | 106 | 19 | 531 | 0 | 141 | 382 | 465 | 1,779 | 4 | 3,582 | 24,522 | 14.6 | 27 | 489 | 295 | 1,079 | 1,890 | 24,522 | 7.7 |
| | Reinstated | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 100.0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.0 |
| | Disposed Of | 0 | 123 | 0 | 52 | 102 | 4 | 273 | 0 | 98 | 262 | 278 | 967 | 1 | 2,160 | 16,221 | 13.3 | 16 | 459 | 102 | 955 | 1,532 | 16,221 | 9.4 |
| | End Pending | 0 | 464 | 2 | 168 | 373 | 18 | 815 | 2 | 98 | 1,232 | 1,959 | 2,656 | 178 | 7,965 | 43,569 | 18.3 | 66 | 619 | 830 | 578 | 2,093 | 43,569 | 4.8 |
| 22nd MCHENRY | New Filed | 508 | 187 | 3 | 132 | 217 | 7 | 385 | 1 | 20 | 1,098 | 484 | 2,624 | 30 | 5,696 | 41,509 | 13.7 | 23 | 930 | 235 | 933 | 2,121 | 41,509 | 5.1 |
| | Reinstated | 34 | 66 | 1 | 13 | 16 | 2 | 24 | 0 | 0 | 6 | 11 | 195 | 0 | 368 | 1,628 | 22.6 | 1 | 38 | 5 | 0 | 44 | 1,628 | 2.7 |
| | Disposed Of | 582 | 346 | 10 | 251 | 144 | 13 | 383 | 1 | 19 | 1,140 | 439 | 3,200 | 31 | 6,559 | 44,990 | 14.6 | 31 | 1,032 | 240 | 928 | 2,231 | 44,990 | 5.0 |
| | End Pending | 226 | 331 | 1 | 439 | 150 | 5 | 116 | 0 | 1 | 733 | 596 | 867 | 1 | 3,466 | 16,864 | 20.6 | 8 | 547 | 133 | 2 | 690 | 16,864 | 4.1 |
| 22nd CIRCUIT TOTAL | New Filed | 508 | 187 | 3 | 132 | 217 | 7 | 385 | 1 | 20 | 1,098 | 484 | 2,624 | 30 | 5,696 | 41,509 | 13.7 | 23 | 930 | 235 | 933 | 2,121 | 41,509 | 5.1 |
| | Reinstated | 34 | 66 | 1 | 13 | 16 | 2 | 24 | 0 | 0 | 6 | 11 | 195 | 0 | 368 | 1,628 | 22.6 | 1 | 38 | 5 | 0 | 44 | 1,628 | 2.7 |
| | Disposed Of | 582 | 346 | 10 | 251 | 144 | 13 | 383 | 1 | 19 | 1,140 | 439 | 3,200 | 31 | 6,559 | 44,990 | 14.6 | 31 | 1,032 | 240 | 928 | 2,231 | 44,990 | 5.0 |
| | End Pending | 226 | 331 | 1 | 439 | 150 | 5 | 116 | 0 | 1 | 733 | 596 | 867 | 1 | 3,466 | 16,864 | 20.6 | 8 | 547 | 133 | 2 | 690 | 16,864 | 4.1 |
| 23rd DEKALB | New Filed | 0 | 65 | 0 | 43 | 41 | 4 | 461 | 0 | 1 | 281 | 147 | 834 | 19 | 1,896 | 11,093 | 17.1 | 18 | 303 | 195 | 526 | 1,042 | 11,093 | 9.4 |
| | Reinstated | 0 | 10 | 0 | 3 | 1 | 0 | 13 | 0 | 0 | 1 | 20 | 34 | 0 | 82 | 592 | 13.9 | 0 | 5 | 2 | 0 | 7 | 592 | 1.2 |
| | Disposed Of | 0 | 91 | 0 | 49 | 29 | 2 | 394 | 0 | 1 | 283 | 170 | 933 | 21 | 1,973 | 14,594 | 13.5 | 19 | 304 | 195 | 528 | 1,046 | 14,594 | 7.2 |
| | End Pending | 0 | 59 | 0 | 132 | 28 | 8 | 202 | 0 | 0 | 78 | 548 | 359 | 4 | 1,418 | 12,665 | 11.2 | 5 | 183 | 75 | 24 | 287 | 12,665 | 2.3 |
| 23rd KENDALL | New Filed | 0 | 62 | 0 | 0 | 104 | 0 | 466 | 0 | 11 | 302 | 164 | 1,283 | 30 | 2,422 | 9,857 | 24.6 | 12 | 404 | 122 | 392 | 930 | 9,857 | 9.4 |
| | Reinstated | 0 | 5 | 0 | 6 | 0 | 3 | 27 | 0 | 0 | 7 | 17 | 100 | 0 | 165 | 181 | 91.2 | 0 | 10 | 1 | 0 | 11 | 181 | 6.1 |
| | Disposed Of | 0 | 155 | 4 | 90 | 34 | 17 | 408 | 0 | 11 | 270 | 170 | 1,706 | 27 | 2,892 | 9,854 | 29.3 | 17 | 404 | 96 | 379 | 896 | 9,854 | 9.1 |
| | End Pending | 0 | 238 | 8 | 128 | 61 | 9 | 216 | 4 | 0 | 157 | 560 | 564 | 12 | 1,957 | 9,104 | 21.5 | 5 | 340 | 220 | 62 | 627 | 9,104 | 6.9 |
| 23rd CIRCUIT TOTAL | New Filed | 0 | 127 | 0 | 43 | 145 | 4 | 927 | 0 | 12 | 583 | 311 | 2,117 | 49 | 4,318 | 20,950 | 20.6 | 30 | 707 | 317 | 918 | 1,972 | 20,950 | 9.4 |
| | Reinstated | 0 | 15 | 0 | 9 | 1 | 3 | 40 | 0 | 0 | 8 | 37 | 134 | 0 | 247 | 773 | 32.0 | 0 | 15 | 3 | 0 | 18 | 773 | 2.3 |
| | Disposed Of | 0 | 246 | 4 | 139 | 63 | 19 | 802 | 0 | 12 | 553 | 340 | 2,639 | 48 | 4,865 | 24,448 | 19.9 | 36 | 708 | 291 | 907 | 1,942 | 24,448 | 7.9 |
| | End Pending | 0 | 297 | 8 | 260 | 89 | 17 | 418 | 4 | 0 | 235 | 1,108 | 923 | 16 | 3,375 | 21,769 | 15.5 | 10 | 523 | 295 | 86 | 914 | 21,769 | 4.2 |
| DOWNSTATE TOTAL | New Filed | 8,332 | 4,898 | 121 | 2,839 | 8,379 | 189 | 20,971 | 45 | 4,484 | 28,661 | 17,694 | 74,879 | 1,399 | 172,891 | 1,111,901 | 15.5 | 2,568 | 24,136 | 11,960 | 38,761 | 77,425 | 1,111,901 | 7.0 |
| | Reinstated | 273 | 237 | 8 | 374 | 178 | 16 | 349 | 0 | 1 | 83 | 237 | 1,330 | 10 | 3,096 | 26,289 | 11.8 | 7 | 377 | 163 | 25 | 572 | 26,289 | 2.2 |
| | Disposed Of | 8,214 | 7,002 | 129 | 4,830 | 5,385 | 325 | 15,460 | 29 | 3,897 | 22,692 | 14,191 | 77,513 | 1,224 | 160,891 | 1,166,081 | 13.8 | 2,277 | 25,125 | 11,390 | 38,450 | 77,242 | 1,166,081 | 6.6 |
| | End Pending | 6,316 | 18,665 | 292 | 14,570 | 17,199 | 996 | 32,468 | 299 | 2,085 | 38,476 | 84,650 | 82,913 | 7,494 | 306,423 | 1,408,419 | 21.8 | 2,894 | 26,842 | 31,950 | 9,701 | 71,387 | 1,408,419 | 5.1 |
| COOK | New Filed | 4,497 | 6,452 | 78 | 10,625 | 4,971 | 1,656 | 87,078 | 1 | 5,153 | 1,604 | 7,544 | 10,785 | 11,722 | 152,166 | 522,927 | 29.1 | 227 | 0 | 19,218 | 16,965 | 36,410 | 522,927 | 7.0 |
| | Reinstated | 0 | 108 | 1 | 1,322 | 575 | 3,064 | 3,797 | 0 | 4 | 39 | 73 | 5,863 | 4 | 14,850 | 15,453 | 96.1 | 0 | 0 | 90 | 513 | 603 | 15,453 | 3.9 |
| | Disposed Of | 2,826 | 8,005 | 160 | 10,572 | 5,490 | 9,337 | 53,844 | 0 | 5,394 | 1,631 | 5,149 | 57,837 | 12,857 | 173,102 | 462,760 | 37.4 | 225 | 0 | 12,699 | 14,537 | 27,461 | 462,760 | 5.9 |
| | End Pending | 11,507 | 15,456 | 142 | 21,524 | 7,008 | 4,478 | 175,873 | 49 | 1,372 | 5,865 | 100,399 | -11,142 | 24,606 | 357,137 | 1,880,868 | 19.0 | -49 | 0 | 40,976 | 20,790 | 61,717 | 1,880,868 | 3.3 |
| STATE TOTAL | New Filed | 12,829 | 11,350 | 199 | 13,464 | 13,350 | 1,845 | 108,049 | 46 | 9,637 | 30,265 | 25,238 | 85,664 | 13,121 | 325,057 | 1,634,828 | 19.9 | 2,795 | 24,136 | 31,178 | 55,726 | 113,835 | 1,634,828 | 7.0 |
| | Reinstated | 273 | 345 | 9 | 1,696 | 753 | 3,080 | 4,146 | 0 | 5 | 122 | 310 | 7,193 | 14 | 17,946 | 41,742 | 43.0 | 7 | 377 | 253 | 538 | 1,175 | 41,742 | 2.8 |
| | Disposed Of | 11,040 | 15,007 | 289 | 15,402 | 10,875 | 9,662 | 69,304 | 29 | 9,291 | 24,323 | 19,340 | 135,350 | 14,081 | 333,993 | 1,628,841 | 20.5 | 2,502 | 25,125 | 24,089 | 52,987 | 104,703 | 1,628,841 | 6.4 |
| | End Pending | 17,823 | 34,121 | 434 | 36,094 | 24,207 | 5,474 | 208,341 | 348 | 3,457 | 44,341 | 185,049 | 71,771 | 32,100 | 663,560 | 3,289,287 | 20.2 | 2,845 | 26,842 | 72,926 | 30,491 | 133,104 | 3,289,287 | 4.0 |

* TOTAL OF ALL CASES IN ALL CATEGORIES: CIVIL; DOMESTIC RELATIONS; CRIMINAL; QUASI-CRIMINAL; AND JUVENILE

# CRIMINAL AND QUASI-CRIMINAL CASELOAD STATISTICS BY COUNTY CIRCUIT COURTS - CALENDAR YEAR 2021

| CIRCUIT / COUNTY | | CRIMINAL | | | | | | QUASI-CRIMINAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | FELONY | MISDEMEANOR | DUI | TOTAL CRIMINAL CASES | TOTAL ALL CASES | CRIMINAL AS % OF ALL CASES | TRAFFIC | CONSERVATION CASES | ORDINANCE CASES | CIVIL LAW | TOTAL OF QUASI-CRIMINAL | TOTAL ALL CASES | QUASI-CRIMINAL AS % OF ALL CASES |
| 1st ALEXANDER | New Filed | 96 | 22 | 21 | 139 | 3,002 | 4.6 | 2,557 | 17 | 7 | 3 | 2,584 | 3,002 | 86.1 |
| | Reinstated | 0 | 0 | 0 | 0 | 1 | 0.0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.0 |
| | Disposed Of | 92 | 23 | 11 | 126 | 2,477 | 5.1 | 2,209 | 10 | 7 | 1 | 2,227 | 2,477 | 89.9 |
| | End Pending | 278 | 383 | 172 | 833 | 38,363 | 2.2 | 31,603 | 218 | 322 | 32 | 32,175 | 38,363 | 83.9 |
| 1st JACKSON | New Filed | 526 | 533 | 114 | 1,173 | 7,826 | 15.0 | 4,091 | 77 | 701 | 13 | 4,882 | 7,826 | 62.4 |
| | Reinstated | 0 | 0 | 0 | 0 | 50 | 0.0 | 0 | 0 | 0 | 0 | 0 | 50 | 0.0 |
| | Disposed Of | 330 | 360 | 118 | 808 | 7,362 | 11.0 | 4,045 | 64 | 662 | 17 | 4,788 | 7,362 | 65.0 |
| | End Pending | 691 | 590 | 128 | 1,409 | 4,418 | 31.9 | 1,262 | 28 | 145 | 2 | 1,437 | 4,418 | 32.5 |
| 1st JOHNSON | New Filed | 105 | 82 | 24 | 211 | 3,632 | 5.8 | 2,918 | 36 | 1 | 6 | 2,961 | 3,632 | 81.5 |
| | Reinstated | 0 | 0 | 0 | 0 | 0 | 0.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0 |
| | Disposed Of | 58 | 64 | 24 | 146 | 3,582 | 4.1 | 2,961 | 45 | 1 | 6 | 3,013 | 3,582 | 84.1 |
| | End Pending | 209 | 127 | 61 | 397 | 8,848 | 4.5 | 7,720 | 33 | 26 | 2 | 7,781 | 8,848 | 87.9 |
| 1st MASSAC | New Filed | 177 | 171 | 52 | 400 | 7,116 | 5.6 | 6,156 | 14 | 17 | 0 | 6,187 | 7,116 | 86.9 |
| | Reinstated | 0 | 0 | 0 | 0 | 0 | 0.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0 |
| | Disposed Of | 170 | 159 | 48 | 377 | 7,046 | 5.4 | 6,230 | 13 | 22 | 1 | 6,266 | 7,046 | 88.9 |
| | End Pending | 349 | 329 | 102 | 780 | 6,655 | 11.7 | 3,688 | 16 | 31 | 8 | 3,743 | 6,655 | 56.2 |
| 1st POPE | New Filed | 39 | 21 | 11 | 71 | 839 | 8.5 | 609 | 26 | 0 | 12 | 647 | 839 | 77.1 |
| | Reinstated | 0 | 0 | 0 | 0 | 0 | 0.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0 |
| | Disposed Of | 32 | 28 | 11 | 71 | 953 | 7.5 | 713 | 48 | 0 | 15 | 776 | 953 | 81.4 |
| | End Pending | 63 | 27 | 9 | 99 | 682 | 14.5 | 265 | 20 | 0 | 2 | 287 | 682 | 42.1 |
| 1st PULASKI | New Filed | 103 | 19 | 24 | 146 | 12,119 | 1.2 | 11,780 | 11 | 0 | 1 | 11,792 | 12,119 | 97.3 |
| | Reinstated | 0 | 0 | 0 | 0 | 0 | 0.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0 |
| | Disposed Of | 73 | 55 | 25 | 153 | 14,840 | 1.0 | 14,629 | 5 | 0 | 3 | 14,637 | 14,840 | 98.6 |
| | End Pending | 171 | 149 | 59 | 379 | 62,901 | 0.6 | 59,618 | 66 | 123 | 2 | 59,809 | 62,901 | 95.1 |
| 1st SALINE | New Filed | 380 | 228 | 25 | 633 | 4,186 | 15.1 | 2,444 | 34 | 118 | 2 | 2,598 | 4,186 | 62.1 |
| | Reinstated | 1 | 0 | 0 | 1 | 2 | 50.0 | 0 | 0 | 0 | 0 | 0 | 2 | 0.0 |
| | Disposed Of | 424 | 262 | 30 | 716 | 4,522 | 15.8 | 2,357 | 31 | 118 | 1 | 2,507 | 4,522 | 55.4 |
| | End Pending | 1,309 | 377 | 44 | 1,730 | 5,944 | 29.1 | 1,552 | 15 | 246 | 1 | 1,814 | 5,944 | 30.5 |
| 1st UNION | New Filed | 246 | 117 | 34 | 397 | 3,336 | 11.9 | 2,246 | 37 | 38 | 6 | 2,327 | 3,336 | 69.8 |
| | Reinstated | 0 | 0 | 0 | 0 | 0 | 0.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0 |
| | Disposed Of | 286 | 260 | 38 | 584 | 4,212 | 13.9 | 2,760 | 115 | 32 | 19 | 2,926 | 4,212 | 69.5 |
| | End Pending | 414 | 138 | 47 | 599 | 2,018 | 29.7 | 889 | 25 | 49 | 5 | 968 | 2,018 | 48.0 |
| 1st WILLIAMSON | New Filed | 640 | 556 | 228 | 1,424 | 16,734 | 8.5 | 11,754 | 54 | 500 | 8 | 12,316 | 16,734 | 73.6 |
| | Reinstated | 0 | 0 | 0 | 0 | 14 | 0.0 | 0 | 0 | 0 | 0 | 0 | 14 | 0.0 |
| | Disposed Of | 512 | 306 | 222 | 1,040 | 15,367 | 6.8 | 10,595 | 83 | 577 | 12 | 11,267 | 15,367 | 73.3 |
| | End Pending | 1,148 | 695 | 380 | 2,223 | 10,981 | 20.2 | 6,081 | 47 | 67 | 14 | 6,209 | 10,981 | 56.5 |

* TOTAL OF ALL CASES IN ALL CATEGORIES: CIVIL; DOMESTIC RELATIONS; CRIMINAL; QUASI-CRIMINAL; AND JUVENILE

| CIRCUIT / COUNTY | | CRIMINAL | | | | | | QUASI-CRIMINAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | FELONY | MISDEMEANOR | DUI | TOTAL CRIMINAL CASES | TOTAL ALL CASES * | CRIMINAL AS % OF ALL CASES | TRAFFIC | CONSERVATION CASES | ORDINANCE CASES | CIVIL LAW | TOTAL OF QUASI-CRIMINAL | TOTAL ALL CASES * | QUASI-CRIMINAL AS % OF ALL CASES |
| 1st CIRCUIT TOTAL | New Filed | 2,312 | 1,749 | 533 | 4,594 | 58,790 | 7.8 | 44,555 | 306 | 1,382 | 51 | 46,294 | 58,790 | 78.7 |
| | Reinstated | 1 | 0 | 0 | 1 | 67 | 1.5 | 0 | 0 | 0 | 0 | 0 | 67 | 0.0 |
| | Disposed Of | 1,977 | 1,517 | 527 | 4,021 | 60,361 | 6.7 | 46,499 | 414 | 1,419 | 75 | 48,407 | 60,361 | 80.2 |
| | End Pending | 4,632 | 2,815 | 1,002 | 8,449 | 140,810 | 6.0 | 112,678 | 468 | 1,009 | 68 | 114,223 | 140,810 | 81.1 |
| 2nd CRAWFORD | New Filed | 298 | 191 | 58 | 547 | 2,454 | 22.3 | 996 | 35 | 116 | 0 | 1,147 | 2,454 | 46.7 |
| | Reinstated | 0 | 0 | 0 | 0 | 4 | 0.0 | 0 | 0 | 0 | 0 | 0 | 4 | 0.0 |
| | Disposed Of | 250 | 201 | 50 | 501 | 2,181 | 23.0 | 895 | 42 | 102 | 0 | 1,039 | 2,181 | 47.6 |
| | End Pending | 302 | 246 | 133 | 681 | 3,541 | 19.2 | 857 | 26 | 167 | 0 | 1,050 | 3,541 | 29.7 |
| 2nd EDWARDS | New Filed | 38 | 20 | 8 | 66 | 793 | 8.3 | 519 | 3 | 13 | 0 | 535 | 793 | 67.5 |
| | Reinstated | 0 | 0 | 0 | 0 | 0 | 0.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0 |
| | Disposed Of | 33 | 26 | 9 | 68 | 778 | 8.7 | 529 | 3 | 10 | 1 | 543 | 778 | 69.8 |
| | End Pending | 71 | 43 | 21 | 135 | 625 | 21.6 | 206 | 1 | 18 | 3 | 228 | 625 | 36.5 |
| 2nd FRANKLIN | New Filed | 404 | 428 | 91 | 923 | 5,788 | 15.9 | 2,916 | 54 | 144 | 5 | 3,119 | 5,788 | 53.9 |
| | Reinstated | 0 | 0 | 0 | 0 | 1 | 0.0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.0 |
| | Disposed Of | 493 | 373 | 45 | 911 | 4,814 | 18.9 | 2,232 | 40 | 130 | 1 | 2,403 | 4,814 | 49.9 |
| | End Pending | 773 | 674 | 200 | 1,647 | 14,273 | 11.5 | 4,811 | 119 | 211 | 36 | 5,177 | 14,273 | 36.3 |
| 2nd GALLATIN | New Filed | 59 | 65 | 6 | 130 | 1,208 | 10.8 | 796 | 23 | 12 | 0 | 831 | 1,208 | 68.8 |
| | Reinstated | 0 | 0 | 0 | 0 | 0 | 0.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0 |
| | Disposed Of | 57 | 47 | 5 | 109 | 1,129 | 9.7 | 819 | 26 | 10 | 0 | 855 | 1,129 | 75.7 |
| | End Pending | 149 | 166 | 31 | 346 | 1,559 | 22.2 | 296 | 15 | 14 | 0 | 325 | 1,559 | 20.8 |
| 2nd HAMILTON | New Filed | 57 | 32 | 16 | 105 | 1,059 | 9.9 | 652 | 28 | 4 | 1 | 685 | 1,059 | 64.7 |
| | Reinstated | 0 | 0 | 0 | 0 | 0 | 0.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0 |
| | Disposed Of | 61 | 30 | 15 | 106 | 962 | 11.0 | 564 | 15 | 7 | 1 | 587 | 962 | 61.0 |
| | End Pending | 71 | 35 | 26 | 132 | 796 | 16.6 | 346 | 28 | 3 | 0 | 377 | 796 | 47.4 |
| 2nd HARDIN | New Filed | 39 | 39 | 9 | 87 | 635 | 13.7 | 361 | 7 | 17 | 0 | 385 | 635 | 60.6 |
| | Reinstated | 0 | 0 | 0 | 0 | 0 | 0.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0 |
| | Disposed Of | 37 | 36 | 7 | 80 | 566 | 14.1 | 330 | 17 | 11 | 0 | 358 | 566 | 63.3 |
| | End Pending | 43 | 39 | 11 | 93 | 775 | 12.0 | 133 | 8 | 25 | 0 | 166 | 775 | 21.4 |
| 2nd JEFFERSON | New Filed | 387 | 221 | 130 | 738 | 4,578 | 16.1 | 2,019 | 31 | 5 | 2 | 2,057 | 4,578 | 44.9 |
| | Reinstated | 0 | 0 | 0 | 0 | 24 | 0.0 | 0 | 0 | 0 | 0 | 0 | 24 | 0.0 |
| | Disposed Of | 462 | 245 | 141 | 848 | 4,585 | 18.5 | 2,144 | 27 | 4 | 7 | 2,182 | 4,585 | 47.6 |
| | End Pending | 587 | 446 | 135 | 1,168 | 10,770 | 10.8 | 2,943 | 27 | 75 | 14 | 3,059 | 10,770 | 28.4 |
| 2nd LAWRENCE | New Filed | 150 | 93 | 36 | 279 | 1,426 | 19.6 | 509 | 19 | 0 | 0 | 528 | 1,426 | 37.0 |
| | Reinstated | 0 | 0 | 0 | 0 | 0 | 0.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0 |
| | Disposed Of | 264 | 215 | 80 | 559 | 2,153 | 26.0 | 1,033 | 23 | 2 | 1 | 1,059 | 2,153 | 49.2 |
| | End Pending | 81 | 114 | 44 | 239 | 2,328 | 10.3 | 675 | 47 | 64 | 7 | 793 | 2,328 | 34.1 |

* TOTAL OF ALL CASES IN ALL CATEGORIES: CIVIL; DOMESTIC RELATIONS; CRIMINAL; QUASI-CRIMINAL; AND JUVENILE

# CRIMINAL AND QUASI-CRIMINAL CASELOAD

| CIRCUIT / COUNTY | | CRIMINAL | | | | | | QUASI-CRIMINAL | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | FELONY | MISDEMEANOR | DUI | TOTAL CRIMINAL CASES | TOTAL ALL CASES* | CRIMINAL AS % OF ALL CASES | TRAFFIC | CONSERVATION CASES | ORDINANCE CASES | CIVIL LAW | TOTAL OF QUASI-CRIMINAL | TOTAL ALL CASES* | QUASI-CRIMINAL AS % OF ALL CASES |
| 2nd RICHLAND | New Filed | 306 | 176 | 45 | 527 | 2,027 | 26.0 | 747 | 19 | 84 | 1 | 851 | 2,027 | 42.0 |
| | Reinstated | 0 | 0 | 0 | 0 | 0 | 0.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0 |
| | Disposed Of | 289 | 245 | 67 | 601 | 2,376 | 25.3 | 1,024 | 23 | 78 | 8 | 1,133 | 2,376 | 47.7 |
| | End Pending | 336 | 177 | 48 | 561 | 1,610 | 34.8 | 386 | 3 | 21 | 6 | 416 | 1,610 | 25.8 |
| 2nd WABASH | New Filed | 116 | 85 | 28 | 229 | 1,355 | 16.9 | 722 | 10 | 18 | 0 | 750 | 1,355 | 55.4 |
| | Reinstated | 0 | 0 | 0 | 0 | 0 | 0.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0 |
| | Disposed Of | 61 | 76 | 30 | 167 | 1,210 | 13.8 | 747 | 8 | 23 | 0 | 778 | 1,210 | 64.3 |
| | End Pending | 229 | 153 | 80 | 462 | 2,596 | 17.8 | 688 | 3 | 74 | 0 | 765 | 2,596 | 29.5 |
| 2nd WAYNE | New Filed | 238 | 137 | 26 | 401 | 2,678 | 15.0 | 1,706 | 35 | 0 | 1 | 1,742 | 2,678 | 65.0 |
| | Reinstated | 0 | 0 | 0 | 0 | 3 | 0.0 | 0 | 0 | 0 | 0 | 0 | 3 | 0.0 |
| | Disposed Of | 187 | 99 | 29 | 315 | 2,777 | 11.3 | 1,969 | 32 | 0 | 1 | 2,002 | 2,777 | 72.1 |
| | End Pending | 340 | 242 | 54 | 636 | 5,488 | 11.6 | 3,672 | 41 | 17 | 2 | 3,732 | 5,488 | 68.0 |
| 2nd WHITE | New Filed | 185 | 124 | 25 | 334 | 2,510 | 13.3 | 1,554 | 17 | 42 | 2 | 1,615 | 2,510 | 64.3 |
| | Reinstated | 0 | 1 | 0 | 1 | 6 | 16.7 | 0 | 0 | 0 | 0 | 0 | 6 | 0.0 |
| | Disposed Of | 180 | 102 | 13 | 295 | 2,417 | 12.2 | 1,545 | 21 | 39 | 21 | 1,626 | 2,417 | 67.3 |
| | End Pending | 167 | 106 | 20 | 293 | 6,673 | 4.4 | 5,426 | 68 | 61 | 0 | 5,555 | 6,673 | 83.2 |
| 2nd CIRCUIT TOTAL | New Filed | 2,277 | 1,611 | 478 | 4,366 | 26,511 | 16.5 | 13,497 | 281 | 455 | 12 | 14,245 | 26,511 | 53.7 |
| | Reinstated | 0 | 1 | 0 | 1 | 38 | 2.6 | 0 | 0 | 0 | 0 | 0 | 38 | 0.0 |
| | Disposed Of | 2,374 | 1,695 | 491 | 4,560 | 25,948 | 17.6 | 13,831 | 277 | 416 | 41 | 14,565 | 25,948 | 56.1 |
| | End Pending | 3,149 | 2,441 | 803 | 6,393 | 51,034 | 12.5 | 20,439 | 386 | 750 | 68 | 21,643 | 51,034 | 42.4 |
| 3rd BOND | New Filed | 156 | 59 | 11 | 226 | 4,245 | 5.3 | 3,409 | 20 | 9 | 1 | 3,439 | 4,245 | 81.0 |
| | Reinstated | 0 | 0 | 0 | 0 | 1 | 0.0 | 1 | 0 | 0 | 0 | 1 | 1 | 100.0 |
| | Disposed Of | 143 | 78 | 11 | 232 | 4,045 | 5.7 | 3,533 | 14 | 5 | 2 | 3,554 | 4,045 | 87.9 |
| | End Pending | 264 | 216 | 31 | 511 | 11,037 | 4.6 | 5,155 | 29 | 113 | 3 | 5,300 | 11,037 | 48.0 |
| 3rd MADISON | New Filed | 3,930 | 4,884 | 793 | 9,607 | 50,061 | 19.2 | 25,334 | 64 | 3,170 | 14 | 28,582 | 50,061 | 57.1 |
| | Reinstated | 545 | 0 | 0 | 545 | 639 | 85.3 | 0 | 0 | 0 | 0 | 0 | 639 | 0.0 |
| | Disposed Of | 4,320 | 5,929 | 944 | 11,193 | 55,093 | 20.3 | 28,541 | 109 | 3,681 | 62 | 32,393 | 55,093 | 58.8 |
| | End Pending | 5,694 | 10,823 | 1,664 | 18,181 | 71,087 | 25.6 | 29,603 | 88 | 1,483 | 71 | 31,245 | 71,087 | 44.0 |
| 3rd CIRCUIT TOTAL | New Filed | 4,086 | 4,943 | 804 | 9,833 | 54,306 | 18.1 | 28,743 | 84 | 3,179 | 15 | 32,021 | 54,306 | 59.0 |
| | Reinstated | 545 | 0 | 0 | 545 | 640 | 85.2 | 1 | 0 | 0 | 0 | 1 | 640 | 0.2 |
| | Disposed Of | 4,463 | 6,007 | 955 | 11,425 | 59,138 | 19.3 | 32,074 | 123 | 3,686 | 64 | 35,947 | 59,138 | 60.8 |
| | End Pending | 5,958 | 11,039 | 1,695 | 18,692 | 82,124 | 22.8 | 34,758 | 117 | 1,596 | 74 | 36,545 | 82,124 | 44.5 |
| 4th CHRISTIAN | New Filed | 348 | 138 | 59 | 545 | 4,809 | 11.3 | 2,100 | 17 | 83 | 3 | 2,203 | 4,809 | 45.8 |
| | Reinstated | 0 | 0 | 0 | 0 | 23 | 0.0 | 0 | 0 | 0 | 0 | 0 | 23 | 0.0 |
| | Disposed Of | 348 | 145 | 51 | 544 | 4,726 | 11.5 | 2,117 | 29 | 57 | 9 | 2,212 | 4,726 | 46.8 |
| | End Pending | 594 | 225 | 93 | 912 | 5,858 | 15.6 | 2,045 | 14 | 100 | 4 | 2,163 | 5,858 | 36.9 |

* TOTAL OF ALL CASES IN ALL CATEGORIES: CIVIL; DOMESTIC RELATIONS; CRIMINAL.; QUASI-CRIMINAL; AND JUVENILE

# CRIMINAL AND QUASI-CRIMINAL CASELOAD

| CIRCUIT / COUNTY | | CRIMINAL | | | | | | QUASI-CRIMINAL | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | FELONY | MISDEMEANOR | DUI | TOTAL CRIMINAL CASES | TOTAL ALL CASES* | CRIMINAL AS % OF ALL CASES | TRAFFIC | CONSERVATION CASES | ORDINANCE CASES | CIVIL LAW | TOTAL OF QUASI-CRIMINAL | TOTAL ALL CASES* | QUASI-CRIMINAL AS % OF ALL CASES |
| 4th CLAY | New Filed | 86 | 73 | 12 | 171 | 1,530 | 11.2 | 833 | 20 | 16 | 0 | 869 | 1,530 | 56.8 |
| | Reinstated | 0 | 0 | 0 | 0 | 0 | 0.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0 |
| | Disposed Of | 96 | 65 | 16 | 177 | 1,467 | 12.1 | 852 | 26 | 12 | 2 | 892 | 1,467 | 60.8 |
| | End Pending | 103 | 77 | 19 | 199 | 946 | 21.0 | 279 | 3 | 5 | 0 | 287 | 946 | 30.3 |
| 4th CLINTON | New Filed | 275 | 193 | 56 | 524 | 2,980 | 17.6 | 1,501 | 55 | 6 | 11 | 1,573 | 2,980 | 52.8 |
| | Reinstated | 0 | 0 | 0 | 0 | 0 | 0.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0 |
| | Disposed Of | 198 | 196 | 62 | 456 | 2,785 | 16.4 | 1,452 | 67 | 1 | 11 | 1,531 | 2,785 | 55.0 |
| | End Pending | 254 | 199 | 48 | 501 | 3,768 | 13.3 | 1,341 | 24 | 12 | 2 | 1,379 | 3,768 | 36.6 |
| 4th EFFINGHAM | New Filed | 479 | 317 | 96 | 892 | 5,162 | 17.3 | 2,957 | 7 | 67 | 11 | 3,042 | 5,162 | 58.9 |
| | Reinstated | 0 | 0 | 0 | 0 | 14 | 0.0 | 1 | 0 | 0 | 0 | 1 | 14 | 7.1 |
| | Disposed Of | 331 | 216 | 64 | 611 | 4,622 | 13.2 | 2,649 | 2 | 67 | 36 | 2,754 | 4,622 | 59.6 |
| | End Pending | 642 | 555 | 225 | 1,422 | 10,156 | 14.0 | 7,312 | 10 | 29 | 58 | 7,409 | 10,156 | 73.0 |
| 4th FAYETTE | New Filed | 369 | 141 | 28 | 538 | 5,227 | 10.3 | 3,711 | 51 | 70 | 4 | 3,836 | 5,227 | 73.4 |
| | Reinstated | 0 | 0 | 0 | 0 | 0 | 0.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0 |
| | Disposed Of | 275 | 148 | 54 | 477 | 6,088 | 7.8 | 4,725 | 51 | 56 | 10 | 4,842 | 6,088 | 79.5 |
| | End Pending | 667 | 358 | 115 | 1,140 | 5,485 | 20.8 | 2,731 | 59 | 62 | 11 | 2,863 | 5,485 | 52.2 |
| 4th JASPER | New Filed | 75 | 77 | 34 | 186 | 1,093 | 17.0 | 544 | 34 | 41 | 0 | 619 | 1,093 | 56.6 |
| | Reinstated | 0 | 0 | 0 | 0 | 0 | 0.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0 |
| | Disposed Of | 77 | 88 | 43 | 208 | 1,080 | 19.3 | 581 | 40 | 42 | 0 | 663 | 1,080 | 61.4 |
| | End Pending | 72 | 48 | 28 | 148 | 1,094 | 13.5 | 394 | 11 | 5 | 0 | 410 | 1,094 | 37.5 |
| 4th MARION | New Filed | 392 | 181 | 68 | 641 | 6,218 | 10.3 | 3,251 | 82 | 535 | 2 | 3,870 | 6,218 | 62.2 |
| | Reinstated | 0 | 0 | 0 | 0 | 27 | 0.0 | 0 | 0 | 0 | 0 | 0 | 27 | 0.0 |
| | Disposed Of | 363 | 177 | 85 | 625 | 5,958 | 10.5 | 3,231 | 75 | 559 | 3 | 3,868 | 5,958 | 64.9 |
| | End Pending | 521 | 290 | 169 | 980 | 5,128 | 19.1 | 2,116 | 42 | 88 | 8 | 2,254 | 5,128 | 44.0 |
| 4th MONTGOMERY | New Filed | 372 | 210 | 109 | 691 | 7,598 | 9.1 | 5,598 | 50 | 127 | 11 | 5,786 | 7,598 | 76.2 |
| | Reinstated | 0 | 0 | 0 | 0 | 2 | 0.0 | 0 | 0 | 0 | 0 | 0 | 2 | 0.0 |
| | Disposed Of | 278 | 333 | 95 | 706 | 7,011 | 10.1 | 5,171 | 57 | 123 | 19 | 5,370 | 7,011 | 76.6 |
| | End Pending | 692 | 362 | 131 | 1,185 | 8,980 | 13.2 | 5,748 | 22 | 48 | 39 | 5,857 | 8,980 | 65.2 |
| 4th SHELBY | New Filed | 171 | 82 | 27 | 280 | 1,708 | 16.4 | 643 | 47 | 49 | 1 | 740 | 1,708 | 43.3 |
| | Reinstated | 0 | 0 | 0 | 0 | 0 | 0.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0 |
| | Disposed Of | 116 | 102 | 20 | 238 | 1,473 | 16.2 | 539 | 47 | 44 | 23 | 653 | 1,473 | 44.3 |
| | End Pending | 212 | 116 | 42 | 370 | 1,722 | 21.5 | 462 | 15 | 77 | 8 | 562 | 1,722 | 32.6 |
| 4th CIRCUIT TOTAL | New Filed | 2,567 | 1,412 | 489 | 4,468 | 36,325 | 12.3 | 21,138 | 363 | 994 | 43 | 22,538 | 36,325 | 62.0 |
| | Reinstated | 0 | 0 | 0 | 0 | 66 | 0.0 | 1 | 0 | 0 | 0 | 1 | 66 | 1.5 |
| | Disposed Of | 2,082 | 1,470 | 490 | 4,042 | 35,210 | 11.5 | 21,317 | 394 | 961 | 113 | 22,785 | 35,210 | 64.7 |
| | End Pending | 3,757 | 2,230 | 870 | 6,857 | 43,137 | 15.9 | 22,428 | 200 | 426 | 130 | 23,184 | 43,137 | 53.7 |

* TOTAL OF ALL CASES IN ALL CATEGORIES: CIVIL; DOMESTIC RELATIONS; CRIMINAL; QUASI-CRIMINAL; AND JUVENILE

| CIRCUIT / COUNTY | | CRIMINAL | | | | | | QUASI-CRIMINAL | | | | | | |
| | | FELONY | MISDEMEANOR | DUI | TOTAL CRIMINAL CASES | TOTAL ALL CASES * | CRIMINAL AS % OF ALL CASES | TRAFFIC | CONSERVATION CASES | ORDINANCE CASES | CIVIL LAW | TOTAL OF QUASI-CRIMINAL | TOTAL ALL CASES * | QUASI-CRIMINAL AS % OF ALL CASES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5th CLARK | New Filed | 80 | 174 | 37 | 291 | 1,861 | 15.6 | 1,037 | 7 | 33 | 0 | 1,077 | 1,861 | 57.9 |
| | Reinstated | 0 | 0 | 0 | 0 | 3 | 0.0 | 0 | 0 | 0 | 0 | 0 | 3 | 0.0 |
| | Disposed Of | 77 | 189 | 43 | 309 | 1,928 | 16.0 | 1,135 | 5 | 29 | 0 | 1,169 | 1,928 | 60.6 |
| | End Pending | 72 | 209 | 84 | 365 | 3,739 | 9.8 | 2,107 | 8 | 35 | 7 | 2,157 | 3,739 | 57.7 |
| 5th COLES | New Filed | 636 | 537 | 146 | 1,319 | 7,354 | 17.9 | 3,400 | 17 | 201 | 3 | 3,621 | 7,354 | 49.2 |
| | Reinstated | 0 | 0 | 0 | 0 | 0 | 0.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0 |
| | Disposed Of | 570 | 581 | 133 | 1,284 | 5,688 | 22.6 | 2,851 | 23 | 220 | 0 | 3,094 | 5,688 | 54.4 |
| | End Pending | 1,105 | 1,245 | 230 | 2,580 | 25,241 | 10.2 | 4,745 | 39 | 4,792 | 5 | 9,581 | 25,241 | 38.0 |
| 5th CUMBERLAND | New Filed | 77 | 65 | 41 | 183 | 1,458 | 12.6 | 923 | 6 | 7 | 0 | 936 | 1,458 | 64.2 |
| | Reinstated | 0 | 0 | 0 | 0 | 0 | 0.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0 |
| | Disposed Of | 75 | 53 | 32 | 160 | 1,203 | 13.3 | 814 | 5 | 2 | 0 | 821 | 1,203 | 68.2 |
| | End Pending | 99 | 75 | 58 | 232 | 5,140 | 4.5 | 2,510 | 9 | 28 | 1 | 2,548 | 5,140 | 49.6 |
| 5th EDGAR | New Filed | 234 | 168 | 23 | 425 | 1,902 | 22.3 | 760 | 0 | 89 | 0 | 849 | 1,902 | 44.6 |
| | Reinstated | 0 | 0 | 0 | 0 | 1 | 0.0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.0 |
| | Disposed Of | 220 | 159 | 23 | 402 | 1,656 | 24.3 | 776 | 6 | 176 | 0 | 958 | 1,656 | 57.9 |
| | End Pending | 446 | 267 | 85 | 798 | 4,970 | 16.1 | 1,108 | 4 | 42 | 0 | 1,154 | 4,970 | 23.2 |
| 5th VERMILION | New Filed | 821 | 850 | 172 | 1,843 | 13,891 | 13.3 | 7,676 | 55 | 329 | 0 | 8,060 | 13,891 | 58.0 |
| | Reinstated | 3 | 1 | 0 | 4 | 177 | 2.3 | 166 | 3 | 4 | 0 | 173 | 177 | 97.7 |
| | Disposed Of | 695 | 1,123 | 130 | 1,948 | 12,223 | 15.9 | 7,810 | 30 | 259 | 1 | 8,100 | 12,223 | 66.3 |
| | End Pending | 1,598 | 1,547 | 441 | 3,586 | 33,116 | 10.8 | 9,698 | 100 | 414 | 26 | 10,238 | 33,116 | 30.9 |
| 5th CIRCUIT TOTAL | New Filed | 1,848 | 1,794 | 419 | 4,061 | 26,466 | 15.3 | 13,796 | 85 | 659 | 3 | 14,543 | 26,466 | 54.9 |
| | Reinstated | 3 | 1 | 0 | 4 | 181 | 2.2 | 166 | 3 | 4 | 0 | 173 | 181 | 95.6 |
| | Disposed Of | 1,637 | 2,105 | 361 | 4,103 | 22,698 | 18.1 | 13,386 | 69 | 686 | 1 | 14,142 | 22,698 | 62.3 |
| | End Pending | 3,320 | 3,343 | 898 | 7,561 | 72,206 | 10.5 | 20,168 | 160 | 5,311 | 39 | 25,678 | 72,206 | 35.6 |
| 6th CHAMPAIGN | New Filed | 1,621 | 612 | 376 | 2,609 | 20,619 | 12.7 | 11,391 | 10 | 279 | 8 | 11,688 | 20,619 | 56.7 |
| | Reinstated | 250 | 34 | 11 | 295 | 630 | 46.8 | 289 | 0 | 17 | 6 | 312 | 630 | 49.5 |
| | Disposed Of | 2,352 | 921 | 463 | 3,736 | 19,774 | 18.9 | 11,435 | 6 | 353 | 6 | 11,800 | 19,774 | 59.7 |
| | End Pending | 1,549 | 689 | 273 | 2,511 | 30,476 | 8.2 | 3,119 | 10 | 172 | 16 | 3,317 | 30,476 | 10.9 |
| 6th DEWITT | New Filed | 98 | 126 | 20 | 244 | 1,929 | 12.6 | 1,025 | 81 | 10 | 7 | 1,123 | 1,929 | 58.2 |
| | Reinstated | 0 | 0 | 0 | 0 | 0 | 0.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0 |
| | Disposed Of | 142 | 144 | 34 | 320 | 2,000 | 16.0 | 1,119 | 90 | 9 | 10 | 1,228 | 2,000 | 61.4 |
| | End Pending | 99 | 124 | 27 | 250 | 3,046 | 8.2 | 672 | 43 | 15 | 39 | 769 | 3,046 | 25.2 |
| 6th DOUGLAS | New Filed | 210 | 99 | 78 | 387 | 2,769 | 14.0 | 1,814 | 2 | 38 | 3 | 1,857 | 2,769 | 67.1 |
| | Reinstated | 0 | 0 | 0 | 0 | 7 | 0.0 | 0 | 0 | 0 | 0 | 0 | 7 | 0.0 |
| | Disposed Of | 227 | 122 | 77 | 426 | 2,721 | 15.7 | 1,816 | 3 | 28 | 4 | 1,851 | 2,721 | 68.0 |
| | End Pending | 232 | 103 | 70 | 405 | 3,503 | 11.6 | 2,480 | 4 | 29 | 14 | 2,527 | 3,503 | 72.1 |

* TOTAL OF ALL CASES IN ALL CATEGORIES: CIVIL; DOMESTIC RELATIONS; CRIMINAL; QUASI-CRIMINAL; AND JUVENILE

| CIRCUIT / COUNTY | | CRIMINAL | | | | | | QUASI-CRIMINAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | FELONY | MISDEMEANOR | DUI | TOTAL CRIMINAL CASES | TOTAL ALL CASES * | CRIMINAL AS % OF ALL CASES | TRAFFIC | CONSERVATION CASES | ORDINANCE CASES | CIVIL LAW | TOTAL OF QUASI-CRIMINAL | TOTAL ALL CASES * | QUASI-CRIMINAL AS % OF ALL CASES |
| 6th MACON | New Filed | 1,650 | 733 | 474 | 2,857 | 17,297 | 16.5 | 8,797 | 39 | 347 | 1 | 9,184 | 17,297 | 53.1 |
| | Reinstated | 1 | 0 | 0 | 1 | 6 | 16.7 | 0 | 0 | 0 | 0 | 0 | 6 | 0.0 |
| | Disposed Of | 1,500 | 637 | 492 | 2,629 | 15,035 | 17.5 | 7,582 | 40 | 319 | 0 | 7,941 | 15,035 | 52.8 |
| | End Pending | 1,728 | 887 | 350 | 2,965 | 18,272 | 16.2 | 6,426 | 6 | 316 | 27 | 6,775 | 18,272 | 37.1 |
| 6th MOULTRIE | New Filed | 96 | 46 | 36 | 178 | 1,398 | 12.7 | 812 | 18 | 27 | 0 | 857 | 1,398 | 61.3 |
| | Reinstated | 0 | 0 | 0 | 0 | 6 | 0.0 | 0 | 0 | 0 | 0 | 0 | 6 | 0.0 |
| | Disposed Of | 68 | 52 | 47 | 167 | 1,331 | 12.5 | 845 | 20 | 18 | 0 | 883 | 1,331 | 66.3 |
| | End Pending | 99 | 75 | 49 | 223 | 1,196 | 18.6 | 459 | 4 | 17 | 0 | 480 | 1,196 | 40.1 |
| 6th PIATT | New Filed | 90 | 39 | 39 | 168 | 1,476 | 11.4 | 793 | 5 | 16 | 5 | 819 | 1,476 | 55.5 |
| | Reinstated | 0 | 0 | 0 | 0 | 0 | 0.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0 |
| | Disposed Of | 103 | 65 | 48 | 216 | 1,397 | 15.5 | 831 | 1 | 28 | 3 | 863 | 1,397 | 61.8 |
| | End Pending | 106 | 74 | 53 | 233 | 3,216 | 7.2 | 1,111 | 8 | 48 | 32 | 1,199 | 3,216 | 37.3 |
| 6th CIRCUIT TOTAL | New Filed | 3,765 | 1,655 | 1,023 | 6,443 | 45,488 | 14.2 | 24,632 | 155 | 717 | 24 | 25,528 | 45,488 | 56.1 |
| | Reinstated | 251 | 34 | 11 | 296 | 649 | 45.6 | 289 | 0 | 17 | 6 | 312 | 649 | 48.1 |
| | Disposed Of | 4,392 | 1,941 | 1,161 | 7,494 | 42,258 | 17.7 | 23,628 | 160 | 755 | 23 | 24,566 | 42,258 | 58.1 |
| | End Pending | 3,813 | 1,952 | 822 | 6,587 | 59,709 | 11.0 | 14,267 | 75 | 597 | 128 | 15,067 | 59,709 | 25.2 |
| 7th GREENE | New Filed | 127 | 115 | 27 | 269 | 1,910 | 14.1 | 1,088 | 17 | 15 | 0 | 1,120 | 1,910 | 58.6 |
| | Reinstated | 6 | 0 | 5 | 11 | 11 | 100.0 | 0 | 0 | 0 | 0 | 0 | 11 | 0.0 |
| | Disposed Of | 154 | 152 | 46 | 352 | 2,029 | 17.3 | 1,056 | 29 | 12 | 9 | 1,106 | 2,029 | 54.5 |
| | End Pending | 133 | 83 | 26 | 242 | 1,031 | 23.5 | 469 | 3 | 7 | 4 | 483 | 1,031 | 46.8 |
| 7th JERSEY | New Filed | 333 | 243 | 141 | 717 | 5,533 | 13.0 | 3,752 | 38 | 199 | 2 | 3,991 | 5,533 | 72.1 |
| | Reinstated | 0 | 0 | 0 | 0 | 0 | 0.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0 |
| | Disposed Of | 328 | 234 | 106 | 668 | 4,708 | 14.2 | 3,185 | 57 | 216 | 1 | 3,459 | 4,708 | 73.5 |
| | End Pending | 379 | 244 | 131 | 754 | 4,559 | 16.5 | 2,412 | 36 | 59 | 4 | 2,511 | 4,559 | 55.1 |
| 7th MACOUPIN | New Filed | 435 | 309 | 121 | 865 | 8,019 | 10.8 | 5,266 | 23 | 254 | 0 | 5,543 | 8,019 | 69.1 |
| | Reinstated | 0 | 0 | 0 | 0 | 2 | 0.0 | 0 | 0 | 0 | 0 | 0 | 2 | 0.0 |
| | Disposed Of | 300 | 296 | 116 | 712 | 7,508 | 9.5 | 4,997 | 26 | 243 | 0 | 5,266 | 7,508 | 70.1 |
| | End Pending | 836 | 932 | 192 | 1,960 | 13,262 | 14.8 | 5,948 | 25 | 752 | 3 | 6,728 | 13,262 | 50.7 |
| 7th MORGAN | New Filed | 203 | 216 | 55 | 474 | 3,318 | 14.3 | 1,452 | 14 | 47 | 0 | 1,513 | 3,318 | 45.6 |
| | Reinstated | 0 | 0 | 0 | 0 | 9 | 0.0 | 9 | 0 | 0 | 0 | 9 | 9 | 100.0 |
| | Disposed Of | 186 | 222 | 66 | 474 | 3,303 | 14.4 | 1,521 | 13 | 45 | 0 | 1,579 | 3,303 | 47.8 |
| | End Pending | 253 | 155 | 40 | 448 | 3,127 | 14.3 | 654 | 3 | 21 | 0 | 678 | 3,127 | 21.7 |
| 7th SANGAMON | New Filed | 1,139 | 817 | 671 | 2,627 | 38,816 | 6.8 | 23,150 | 80 | 294 | 18 | 23,542 | 38,816 | 60.7 |
| | Reinstated | 0 | 0 | 0 | 0 | 0 | 0.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0 |
| | Disposed Of | 2,253 | 1,492 | 1,269 | 5,014 | 60,072 | 8.3 | 35,943 | 60 | 389 | 40 | 36,432 | 60,072 | 60.6 |
| | End Pending | 2,122 | 2,348 | 1,343 | 5,813 | 78,234 | 7.4 | 27,187 | 224 | 902 | 55 | 28,368 | 78,234 | 36.3 |

* TOTAL OF ALL CASES IN ALL CATEGORIES: CIVIL; DOMESTIC RELATIONS; CRIMINAL; QUASI-CRIMINAL; AND JUVENILE

| CIRCUIT / COUNTY | | CRIMINAL | | | | | | QUASI-CRIMINAL | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | FELONY | MISDEMEANOR | DUI | TOTAL CRIMINAL CASES | TOTAL ALL CASES * | CRIMINAL AS % OF ALL CASES | TRAFFIC | CONSERVATION CASES | ORDINANCE CASES | CIVIL LAW | TOTAL OF QUASI-CRIMINAL | TOTAL ALL CASES * | QUASI-CRIMINAL AS % OF ALL CASES |
| 7th SCOTT | New Filed | 25 | 17 | 5 | 47 | 844 | 5.6 | 608 | 10 | 1 | 4 | 623 | 844 | 73.8 |
| | Reinstated | 0 | 0 | 0 | 0 | 0 | 0.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0 |
| | Disposed Of | 28 | 20 | 4 | 52 | 768 | 6.8 | 605 | 12 | 0 | 6 | 623 | 768 | 81.1 |
| | End Pending | 39 | 27 | 8 | 74 | 1,616 | 4.6 | 597 | 1 | 3 | 10 | 611 | 1,616 | 37.8 |
| 7th CIRCUIT TOTAL | New Filed | 2,262 | 1,717 | 1,020 | 4,999 | 58,440 | 8.6 | 35,316 | 182 | 810 | 24 | 36,332 | 58,440 | 62.2 |
| | Reinstated | 6 | 0 | 5 | 11 | 22 | 50.0 | 9 | 0 | 0 | 0 | 9 | 22 | 40.9 |
| | Disposed Of | 3,249 | 2,416 | 1,607 | 7,272 | 78,388 | 9.3 | 47,307 | 197 | 905 | 56 | 48,465 | 78,388 | 61.8 |
| | End Pending | 3,762 | 3,789 | 1,740 | 9,291 | 101,829 | 9.1 | 37,267 | 292 | 1,744 | 76 | 39,379 | 101,829 | 38.7 |
| 8th ADAMS | New Filed | 794 | 423 | 121 | 1,338 | 10,457 | 12.8 | 4,994 | 17 | 461 | 0 | 5,472 | 10,457 | 52.3 |
| | Reinstated | 0 | 0 | 0 | 0 | 20 | 0.0 | 0 | 0 | 0 | 0 | 0 | 20 | 0.0 |
| | Disposed Of | 1,046 | 488 | 119 | 1,653 | 11,182 | 14.8 | 5,661 | 33 | 658 | 1 | 6,353 | 11,182 | 56.8 |
| | End Pending | 935 | 460 | 133 | 1,528 | 7,128 | 21.4 | 2,112 | 6 | 77 | 6 | 2,201 | 7,128 | 30.9 |
| 8th BROWN | New Filed | 33 | 29 | 8 | 70 | 1,003 | 7.0 | 712 | 10 | 3 | 0 | 725 | 1,003 | 72.3 |
| | Reinstated | 0 | 0 | 0 | 0 | 1 | 0.0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.0 |
| | Disposed Of | 33 | 23 | 8 | 64 | 1,029 | 6.2 | 775 | 9 | 2 | 0 | 786 | 1,029 | 76.4 |
| | End Pending | 44 | 77 | 14 | 135 | 759 | 17.8 | 264 | 6 | 8 | 7 | 285 | 759 | 37.5 |
| 8th CALHOUN | New Filed | 39 | 25 | 8 | 72 | 591 | 12.2 | 342 | 33 | 5 | 0 | 380 | 591 | 64.3 |
| | Reinstated | 0 | 0 | 0 | 0 | 0 | 0.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0 |
| | Disposed Of | 33 | 23 | 11 | 67 | 567 | 11.8 | 334 | 48 | 5 | 1 | 388 | 567 | 68.4 |
| | End Pending | 34 | 26 | 7 | 67 | 493 | 13.6 | 239 | 13 | 4 | 1 | 257 | 493 | 52.1 |
| 8th CASS | New Filed | 102 | 72 | 29 | 203 | 1,815 | 11.2 | 1,073 | 51 | 21 | 2 | 1,147 | 1,815 | 63.2 |
| | Reinstated | 0 | 0 | 0 | 0 | 8 | 0.0 | 0 | 0 | 0 | 0 | 0 | 8 | 0.0 |
| | Disposed Of | 138 | 78 | 20 | 236 | 1,914 | 12.3 | 1,120 | 47 | 11 | 5 | 1,183 | 1,914 | 61.8 |
| | End Pending | 205 | 115 | 56 | 376 | 1,888 | 19.9 | 940 | 39 | 21 | 7 | 1,007 | 1,888 | 53.3 |
| 8th MASON | New Filed | 91 | 127 | 30 | 248 | 2,524 | 9.8 | 1,530 | 59 | 115 | 1 | 1,705 | 2,524 | 67.6 |
| | Reinstated | 0 | 0 | 0 | 0 | 0 | 0.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0 |
| | Disposed Of | 101 | 151 | 42 | 294 | 2,590 | 11.4 | 1,609 | 67 | 111 | 3 | 1,790 | 2,590 | 69.1 |
| | End Pending | 112 | 157 | 43 | 312 | 3,894 | 8.0 | 1,861 | 37 | 68 | 11 | 1,977 | 3,894 | 50.8 |
| 8th MENARD | New Filed | 59 | 38 | 26 | 123 | 862 | 14.3 | 369 | 10 | 3 | 0 | 382 | 862 | 44.3 |
| | Reinstated | 0 | 0 | 0 | 0 | 8 | 0.0 | 0 | 0 | 0 | 0 | 0 | 8 | 0.0 |
| | Disposed Of | 39 | 37 | 27 | 103 | 747 | 13.8 | 307 | 7 | 3 | 0 | 317 | 747 | 42.4 |
| | End Pending | 52 | 26 | 20 | 98 | 878 | 11.2 | 399 | 4 | 7 | 0 | 410 | 878 | 46.7 |
| 8th PIKE | New Filed | 294 | 127 | 62 | 483 | 3,236 | 14.9 | 1,956 | 26 | 0 | 1 | 1,983 | 3,236 | 61.3 |
| | Reinstated | 0 | 0 | 0 | 0 | 0 | 0.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0 |
| | Disposed Of | 266 | 106 | 57 | 429 | 3,036 | 14.1 | 1,912 | 55 | 0 | 7 | 1,974 | 3,036 | 65.0 |
| | End Pending | 335 | 353 | 96 | 784 | 6,387 | 12.3 | 3,179 | 96 | 30 | 34 | 3,339 | 6,387 | 52.3 |

* TOTAL OF ALL CASES IN ALL CATEGORIES: CIVIL; DOMESTIC RELATIONS; CRIMINAL; QUASI-CRIMINAL; AND JUVENILE

| CIRCUIT / COUNTY | | CRIMINAL | | | | | | QUASI-CRIMINAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | FELONY | MISDEMEANOR | DUI | TOTAL CRIMINAL CASES | TOTAL ALL CASES * | CRIMINAL AS % OF ALL CASES | TRAFFIC | CONSERVATION CASES | ORDINANCE CASES | CIVIL LAW | TOTAL OF QUASI-CRIMINAL | TOTAL ALL CASES * | QUASI-CRIMINAL AS % OF ALL CASES |
| 8th SCHUYLER | New Filed | 42 | 39 | 14 | 95 | 1,181 | 8.0 | 791 | 11 | 12 | 2 | 816 | 1,181 | 69.1 |
| | Reinstated | 0 | 0 | 0 | 0 | 1 | 0.0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.0 |
| | Disposed Of | 47 | 40 | 19 | 106 | 1,171 | 9.1 | 821 | 6 | 11 | 2 | 840 | 1,171 | 71.7 |
| | End Pending | 50 | 48 | 22 | 120 | 1,416 | 8.5 | 884 | 19 | 6 | 7 | 916 | 1,416 | 64.7 |
| 8th CIRCUIT TOTAL | New Filed | 1,454 | 880 | 298 | 2,632 | 21,669 | 12.1 | 11,767 | 217 | 620 | 6 | 12,610 | 21,669 | 58.2 |
| | Reinstated | 0 | 0 | 0 | 0 | 38 | 0.0 | 0 | 0 | 0 | 0 | 0 | 38 | 0.0 |
| | Disposed Of | 1,703 | 946 | 303 | 2,952 | 22,236 | 13.3 | 12,539 | 272 | 801 | 19 | 13,631 | 22,236 | 61.3 |
| | End Pending | 1,767 | 1,262 | 391 | 3,420 | 22,843 | 15.0 | 9,878 | 220 | 221 | 73 | 10,392 | 22,843 | 45.5 |
| 9th FULTON | New Filed | 346 | 308 | 99 | 753 | 5,158 | 14.6 | 2,768 | 57 | 221 | 15 | 3,061 | 5,158 | 59.3 |
| | Reinstated | 0 | 0 | 0 | 0 | 4 | 0.0 | 0 | 0 | 0 | 0 | 0 | 4 | 0.0 |
| | Disposed Of | 276 | 298 | 82 | 656 | 4,617 | 14.2 | 2,481 | 45 | 220 | 23 | 2,769 | 4,617 | 60.0 |
| | End Pending | 686 | 614 | 138 | 1,438 | 5,548 | 25.9 | 1,809 | 19 | 59 | 45 | 1,932 | 5,548 | 34.8 |
| 9th HANCOCK | New Filed | 143 | 106 | 95 | 344 | 2,554 | 13.5 | 1,459 | 47 | 12 | 1 | 1,519 | 2,554 | 59.5 |
| | Reinstated | 0 | 0 | 0 | 0 | 0 | 0.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0 |
| | Disposed Of | 128 | 105 | 50 | 283 | 2,399 | 11.8 | 1,332 | 31 | 4 | 1 | 1,368 | 2,399 | 57.0 |
| | End Pending | 169 | 239 | 124 | 532 | 3,125 | 17.0 | 1,629 | 23 | 44 | 0 | 1,696 | 3,125 | 54.3 |
| 9th HENDERSON | New Filed | 79 | 29 | 88 | 196 | 2,822 | 6.9 | 2,384 | 15 | 8 | 0 | 2,407 | 2,822 | 85.3 |
| | Reinstated | 0 | 0 | 0 | 0 | 0 | 0.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0 |
| | Disposed Of | 78 | 44 | 76 | 198 | 2,907 | 6.8 | 2,445 | 40 | 16 | 0 | 2,501 | 2,907 | 86.0 |
| | End Pending | 100 | 76 | 127 | 303 | 1,849 | 16.4 | 1,040 | 8 | 75 | 0 | 1,123 | 1,849 | 60.7 |
| 9th KNOX | New Filed | 640 | 722 | 140 | 1,502 | 8,070 | 18.6 | 4,479 | 12 | 245 | 14 | 4,750 | 8,070 | 58.9 |
| | Reinstated | 0 | 0 | 0 | 0 | 0 | 0.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0 |
| | Disposed Of | 843 | 696 | 158 | 1,697 | 8,518 | 19.9 | 4,302 | 21 | 215 | 8 | 4,546 | 8,518 | 53.4 |
| | End Pending | 1,214 | 986 | 214 | 2,414 | 10,565 | 22.8 | 5,213 | 4 | 73 | 21 | 5,311 | 10,565 | 50.3 |
| 9th MCDONOUGH | New Filed | 230 | 260 | 91 | 581 | 3,852 | 15.1 | 1,851 | 17 | 276 | 2 | 2,146 | 3,852 | 55.7 |
| | Reinstated | 0 | 0 | 0 | 0 | 0 | 0.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0 |
| | Disposed Of | 169 | 188 | 107 | 464 | 3,922 | 11.8 | 1,692 | 47 | 268 | 55 | 2,062 | 3,922 | 52.6 |
| | End Pending | 317 | 276 | 118 | 711 | 5,818 | 12.2 | 1,293 | 6 | 776 | 0 | 2,075 | 5,818 | 35.7 |
| 9th WARREN | New Filed | 155 | 108 | 28 | 291 | 2,441 | 11.9 | 1,357 | 18 | 261 | 1 | 1,637 | 2,441 | 67.1 |
| | Reinstated | 0 | 0 | 0 | 0 | 3 | 0.0 | 0 | 0 | 0 | 0 | 0 | 3 | 0.0 |
| | Disposed Of | 123 | 98 | 43 | 264 | 2,387 | 11.1 | 1,388 | 18 | 248 | 1 | 1,655 | 2,387 | 69.3 |
| | End Pending | 249 | 160 | 86 | 495 | 2,735 | 18.1 | 1,302 | 8 | 40 | 2 | 1,352 | 2,735 | 49.4 |
| 9th CIRCUIT TOTAL | New Filed | 1,593 | 1,533 | 541 | 3,667 | 24,897 | 14.7 | 14,298 | 166 | 1,023 | 33 | 15,520 | 24,897 | 62.3 |
| | Reinstated | 0 | 0 | 0 | 0 | 7 | 0.0 | 0 | 0 | 0 | 0 | 0 | 7 | 0.0 |
| | Disposed Of | 1,617 | 1,429 | 516 | 3,562 | 24,750 | 14.4 | 13,640 | 202 | 971 | 88 | 14,901 | 24,750 | 60.2 |
| | End Pending | 2,735 | 2,351 | 807 | 5,893 | 29,640 | 19.9 | 12,286 | 68 | 1,067 | 68 | 13,489 | 29,640 | 45.5 |

* TOTAL OF ALL CASES IN ALL CATEGORIES: CIVIL; DOMESTIC RELATIONS; CRIMINAL; QUASI-CRIMINAL; AND JUVENILE

| CIRCUIT / COUNTY | | CRIMINAL | | | | | | QUASI-CRIMINAL | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | FELONY | MISDEMEANOR | DUI | TOTAL CRIMINAL CASES | TOTAL ALL CASES * | CRIMINAL AS % OF ALL CASES | TRAFFIC | CONSERVATION CASES | ORDINANCE CASES | CIVIL LAW | TOTAL OF QUASI-CRIMINAL | TOTAL ALL CASES * | QUASI-CRIMINAL * % OF ALL CASES |
| 10th MARSHALL | New Filed | 52 | 71 | 17 | 140 | 922 | 15.2 | 330 | 13 | 15 | 0 | 358 | 922 | 38.8 |
| | Reinstated | 0 | 0 | 0 | 0 | 1 | 0.0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.0 |
| | Disposed Of | 52 | 113 | 29 | 194 | 958 | 20.3 | 353 | 13 | 13 | 1 | 380 | 958 | 39.7 |
| | End Pending | 75 | 93 | 41 | 209 | 1,152 | 18.1 | 606 | 2 | 8 | 1 | 617 | 1,152 | 53.6 |
| 10th PEORIA | New Filed | 844 | 1,108 | 390 | 2,342 | 25,128 | 9.3 | 13,547 | 43 | 567 | 0 | 14,157 | 25,128 | 56.3 |
| | Reinstated | 0 | 0 | 0 | 0 | 18 | 0.0 | 0 | 0 | 18 | 0 | 18 | 18 | 100.0 |
| | Disposed Of | 672 | 1,105 | 408 | 2,185 | 21,944 | 10.0 | 11,785 | 41 | 576 | 1 | 12,403 | 21,944 | 56.5 |
| | End Pending | 1,120 | 1,153 | 736 | 3,009 | 37,252 | 8.1 | 24,316 | 28 | 343 | 0 | 24,687 | 37,252 | 66.3 |
| 10th PUTNAM | New Filed | 17 | 30 | 23 | 70 | 811 | 8.6 | 545 | 25 | 6 | 1 | 577 | 811 | 71.1 |
| | Reinstated | 0 | 0 | 0 | 0 | 0 | 0.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0 |
| | Disposed Of | 14 | 37 | 18 | 69 | 822 | 8.4 | 599 | 27 | 5 | 1 | 632 | 822 | 76.9 |
| | End Pending | 26 | 60 | 26 | 112 | 867 | 12.9 | 279 | 15 | 5 | 1 | 300 | 867 | 34.6 |
| 10th STARK | New Filed | 17 | 21 | 11 | 49 | 754 | 6.5 | 550 | 0 | 11 | 0 | 561 | 754 | 74.4 |
| | Reinstated | 0 | 0 | 0 | 0 | 3 | 0.0 | 0 | 0 | 0 | 0 | 0 | 3 | 0.0 |
| | Disposed Of | 29 | 26 | 15 | 70 | 732 | 9.6 | 520 | 0 | 11 | 0 | 531 | 732 | 72.5 |
| | End Pending | 39 | 23 | 21 | 83 | 702 | 11.8 | 392 | 1 | 0 | 0 | 393 | 702 | 56.0 |
| 10th TAZEWELL | New Filed | 656 | 771 | 269 | 1,696 | 17,805 | 9.5 | 11,780 | 94 | 329 | 0 | 12,203 | 17,805 | 68.5 |
| | Reinstated | 11 | 55 | 0 | 66 | 295 | 22.4 | 221 | 0 | 3 | 0 | 224 | 295 | 75.9 |
| | Disposed Of | 616 | 838 | 296 | 1,750 | 17,066 | 10.3 | 11,540 | 91 | 333 | 0 | 11,964 | 17,066 | 70.1 |
| | End Pending | 730 | 544 | 475 | 1,749 | 14,883 | 11.8 | 5,007 | 41 | 120 | 0 | 5,168 | 14,883 | 34.7 |
| 10th CIRCUIT TOTAL | New Filed | 1,586 | 2,001 | 710 | 4,297 | 45,420 | 9.5 | 26,752 | 175 | 928 | 1 | 27,856 | 45,420 | 61.3 |
| | Reinstated | 11 | 55 | 0 | 66 | 317 | 20.8 | 221 | 0 | 21 | 0 | 242 | 317 | 76.3 |
| | Disposed Of | 1,383 | 2,119 | 766 | 4,268 | 41,522 | 10.3 | 24,797 | 172 | 938 | 3 | 25,910 | 41,522 | 62.4 |
| | End Pending | 1,990 | 1,873 | 1,299 | 5,162 | 54,856 | 9.4 | 30,600 | 87 | 476 | 2 | 31,165 | 54,856 | 56.8 |
| 11th FORD | New Filed | 82 | 58 | 36 | 176 | 1,428 | 12.3 | 748 | 1 | 33 | 1 | 783 | 1,428 | 54.8 |
| | Reinstated | 0 | 0 | 0 | 0 | 0 | 0.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0 |
| | Disposed Of | 84 | 45 | 22 | 151 | 1,206 | 12.5 | 682 | 2 | 13 | 5 | 702 | 1,206 | 58.2 |
| | End Pending | 218 | 151 | 92 | 461 | 2,396 | 19.2 | 587 | 5 | 69 | 19 | 680 | 2,396 | 28.4 |
| 11th LIVINGSTON | New Filed | 411 | 251 | 120 | 782 | 5,545 | 14.1 | 3,409 | 5 | 73 | 12 | 3,499 | 5,545 | 63.1 |
| | Reinstated | 2 | 0 | 0 | 2 | 3 | 66.7 | 0 | 0 | 0 | 0 | 0 | 3 | 0.0 |
| | Disposed Of | 480 | 261 | 115 | 856 | 5,335 | 16.0 | 3,331 | 9 | 58 | 11 | 3,409 | 5,335 | 63.9 |
| | End Pending | 463 | 247 | 136 | 846 | 7,172 | 11.8 | 4,413 | 0 | 453 | 6 | 4,872 | 7,172 | 67.9 |
| 11th LOGAN | New Filed | 273 | 270 | 77 | 620 | 4,158 | 14.9 | 1,708 | 11 | 186 | 11 | 1,916 | 4,158 | 46.1 |
| | Reinstated | 0 | 0 | 0 | 0 | 1 | 0.0 | 1 | 0 | 0 | 0 | 1 | 1 | 100.0 |
| | Disposed Of | 197 | 235 | 85 | 517 | 3,824 | 13.5 | 1,655 | 6 | 172 | 14 | 1,847 | 3,824 | 48.3 |
| | End Pending | 377 | 487 | 102 | 966 | 6,555 | 14.7 | 3,276 | 10 | 56 | 7 | 3,349 | 6,555 | 51.1 |

* TOTAL OF ALL CASES IN ALL CATEGORIES: CIVIL; DOMESTIC RELATIONS; CRIMINAL; QUASI-CRIMINAL; AND JUVENILE

| CIRCUIT / COUNTY | | CRIMINAL | | | | | | QUASI-CRIMINAL | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | FELONY | MISDEMEANOR | DUI | TOTAL CRIMINAL CASES | TOTAL ALL CASES* | CRIMINAL AS % OF ALL CASES | TRAFFIC | CONSERVATION CASES | ORDINANCE CASES | CIVIL LAW | TOTAL OF QUASI-CRIMINAL | TOTAL ALL CASES* | QUASI-CRIMINAL AS % OF ALL CASES |
| 11th MCLEAN | New Filed | 1,375 | 1,357 | 777 | 3,509 | 28,753 | 12.2 | 18,646 | 13 | 364 | 22 | 19,045 | 28,753 | 66.2 |
| | Reinstated | 125 | 178 | 50 | 353 | 736 | 48.0 | 272 | 0 | 8 | 0 | 280 | 736 | 38.0 |
| | Disposed Of | 1,727 | 1,407 | 826 | 3,960 | 29,002 | 13.7 | 18,750 | 26 | 532 | 21 | 19,329 | 29,002 | 66.6 |
| | End Pending | 1,198 | 866 | 683 | 2,747 | 15,270 | 18.0 | 7,457 | 0 | -20 | 3 | 7,440 | 15,270 | 48.7 |
| 11th WOODFORD | New Filed | 201 | 132 | 76 | 409 | 3,001 | 13.6 | 1,665 | 7 | 21 | 10 | 1,703 | 3,001 | 56.7 |
| | Reinstated | 0 | 0 | 0 | 0 | 19 | 0.0 | 0 | 0 | 0 | 0 | 0 | 19 | 0.0 |
| | Disposed Of | 210 | 126 | 71 | 407 | 2,880 | 14.1 | 1,672 | 8 | 11 | 10 | 1,701 | 2,880 | 59.1 |
| | End Pending | 207 | 196 | 77 | 480 | 6,550 | 7.3 | 3,172 | 31 | 31 | 9 | 3,243 | 6,550 | 49.5 |
| 11th CIRCUIT TOTAL | New Filed | 2,342 | 2,068 | 1,086 | 5,496 | 42,885 | 12.8 | 26,176 | 37 | 677 | 56 | 26,946 | 42,885 | 62.8 |
| | Reinstated | 127 | 178 | 50 | 355 | 759 | 46.8 | 273 | 0 | 8 | 0 | 281 | 759 | 37.0 |
| | Disposed Of | 2,698 | 2,074 | 1,119 | 5,891 | 42,247 | 13.9 | 26,090 | 51 | 786 | 61 | 26,988 | 42,247 | 63.9 |
| | End Pending | 2,463 | 1,947 | 1,090 | 5,500 | 37,943 | 14.5 | 18,905 | 46 | 589 | 44 | 19,584 | 37,943 | 51.6 |
| 12th WILL | New Filed | 1,913 | 2,181 | 1,172 | 5,266 | 106,375 | 5.0 | 75,847 | 85 | 2,022 | 24 | 77,978 | 106,375 | 73.3 |
| | Reinstated | 50 | 33 | 3 | 86 | 3,601 | 2.4 | 2,774 | 0 | 89 | 2 | 2,865 | 3,601 | 79.6 |
| | Disposed Of | 1,981 | 2,432 | 1,234 | 5,647 | 111,324 | 5.1 | 79,077 | 80 | 2,170 | 38 | 81,365 | 111,324 | 73.1 |
| | End Pending | 4,414 | 3,548 | 3,847 | 11,809 | 95,657 | 12.3 | 62,986 | 26 | 4,421 | 10 | 67,443 | 95,657 | 70.5 |
| 12th CIRCUIT TOTAL | New Filed | 1,913 | 2,181 | 1,172 | 5,266 | 106,375 | 5.0 | 75,847 | 85 | 2,022 | 24 | 77,978 | 106,375 | 73.3 |
| | Reinstated | 50 | 33 | 3 | 86 | 3,601 | 2.4 | 2,774 | 0 | 89 | 2 | 2,865 | 3,601 | 79.6 |
| | Disposed Of | 1,981 | 2,432 | 1,234 | 5,647 | 111,324 | 5.1 | 79,077 | 80 | 2,170 | 38 | 81,365 | 111,324 | 73.1 |
| | End Pending | 4,414 | 3,548 | 3,847 | 11,809 | 95,657 | 12.3 | 62,986 | 26 | 4,421 | 10 | 67,443 | 95,657 | 70.5 |
| 13th BUREAU | New Filed | 81 | 235 | 93 | 409 | 3,782 | 10.8 | 2,138 | 94 | 50 | 11 | 2,293 | 3,782 | 60.6 |
| | Reinstated | 0 | 0 | 0 | 0 | 0 | 0.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0 |
| | Disposed Of | 98 | 215 | 70 | 383 | 3,346 | 11.4 | 1,950 | 89 | 41 | 18 | 2,098 | 3,346 | 62.7 |
| | End Pending | 76 | 269 | 99 | 444 | 5,019 | 8.8 | 2,711 | 24 | 47 | 4 | 2,786 | 5,019 | 55.5 |
| 13th GRUNDY | New Filed | 310 | 240 | 307 | 857 | 8,224 | 10.4 | 4,897 | 35 | 199 | 0 | 5,131 | 8,224 | 62.4 |
| | Reinstated | 0 | 0 | 0 | 0 | 35 | 0.0 | 0 | 0 | 0 | 0 | 0 | 35 | 0.0 |
| | Disposed Of | 245 | 245 | 243 | 733 | 7,939 | 9.2 | 4,828 | 38 | 216 | 0 | 5,082 | 7,939 | 64.0 |
| | End Pending | 428 | 240 | 301 | 969 | 4,869 | 19.9 | 2,001 | 5 | 41 | 2 | 2,049 | 4,869 | 42.1 |
| 13th LASALLE | New Filed | 453 | 708 | 434 | 1,595 | 17,818 | 9.0 | 11,247 | 279 | 649 | 39 | 12,214 | 17,818 | 68.5 |
| | Reinstated | 74 | 48 | 16 | 138 | 594 | 23.2 | 336 | 0 | 16 | 0 | 352 | 594 | 59.3 |
| | Disposed Of | 526 | 814 | 449 | 1,789 | 18,393 | 9.7 | 11,352 | 299 | 634 | 36 | 12,321 | 18,393 | 67.0 |
| | End Pending | 488 | 401 | 367 | 1,256 | 12,355 | 10.2 | 8,076 | 27 | 99 | 9 | 8,211 | 12,355 | 66.5 |
| 13th CIRCUIT TOTAL | New Filed | 844 | 1,183 | 834 | 2,861 | 29,824 | 9.6 | 18,282 | 408 | 898 | 50 | 19,638 | 29,824 | 65.8 |
| | Reinstated | 74 | 48 | 16 | 138 | 629 | 21.9 | 336 | 0 | 16 | 0 | 352 | 629 | 56.0 |
| | Disposed Of | 869 | 1,274 | 762 | 2,905 | 29,678 | 9.8 | 18,130 | 426 | 891 | 54 | 19,501 | 29,678 | 65.7 |
| | End Pending | 992 | 910 | 767 | 2,669 | 22,243 | 12.0 | 12,788 | 56 | 187 | 15 | 13,046 | 22,243 | 58.7 |

* TOTAL OF ALL CASES IN ALL CATEGORIES: CIVIL; DOMESTIC RELATIONS; CRIMINAL; QUASI-CRIMINAL; AND JUVENILE

# CRIMINAL AND QUASI-CRIMINAL CASELOAD

| CIRCUIT / COUNTY | | CRIMINAL | | | | | | QUASI-CRIMINAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | FELONY | MISDEMEANOR | DUI | TOTAL CRIMINAL CASES | TOTAL ALL CASES * | CRIMINAL AS % OF ALL CASES | TRAFFIC | CONSERVATION CASES | ORDINANCE CASES | CIVIL LAW | TOTAL OF QUASI-CRIMINAL | TOTAL ALL CASES * | QUASI-CRIMINAL AS % OF ALL CASES |
| 14th HENRY | New Filed | 503 | 267 | 115 | 885 | 6,927 | 12.8 | 4,388 | 10 | 90 | 31 | 4,519 | 6,927 | 65.2 |
| | Reinstated | 0 | 0 | 0 | 0 | 3 | 0.0 | 0 | 0 | 0 | 0 | 0 | 3 | 0.0 |
| | Disposed Of | 479 | 468 | 147 | 1,094 | 7,087 | 15.4 | 4,478 | 12 | 104 | 33 | 4,627 | 7,087 | 65.3 |
| | End Pending | 750 | 533 | 292 | 1,575 | 12,005 | 13.1 | 7,830 | 6 | 63 | 43 | 7,942 | 12,005 | 66.2 |
| 14th MERCER | New Filed | 102 | 43 | 36 | 181 | 1,198 | 15.1 | 455 | 30 | 95 | 7 | 587 | 1,198 | 49.0 |
| | Reinstated | 0 | 0 | 0 | 0 | 0 | 0.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0 |
| | Disposed Of | 82 | 37 | 27 | 146 | 905 | 16.1 | 449 | 32 | 64 | 5 | 550 | 905 | 60.8 |
| | End Pending | 142 | 78 | 28 | 248 | 1,639 | 15.1 | 193 | 4 | 113 | 3 | 313 | 1,639 | 19.1 |
| 14th ROCK ISLAND | New Filed | 1,111 | 798 | 467 | 2,376 | 22,535 | 10.5 | 13,399 | 50 | 226 | 34 | 13,709 | 22,535 | 60.8 |
| | Reinstated | 0 | 0 | 0 | 0 | 4 | 0.0 | 0 | 0 | 0 | 0 | 0 | 4 | 0.0 |
| | Disposed Of | 1,040 | 768 | 470 | 2,278 | 20,426 | 11.2 | 12,100 | 52 | 126 | 33 | 12,311 | 20,426 | 60.3 |
| | End Pending | 1,477 | 2,282 | 851 | 4,610 | 40,124 | 11.5 | 24,366 | 82 | 2,017 | 22 | 26,487 | 40,124 | 66.0 |
| 14th WHITESIDE | New Filed | 393 | 246 | 203 | 842 | 10,446 | 8.1 | 6,699 | 30 | 153 | 13 | 6,895 | 10,446 | 66.0 |
| | Reinstated | 0 | 0 | 0 | 0 | 4 | 0.0 | 1 | 0 | 0 | 0 | 1 | 4 | 25.0 |
| | Disposed Of | 337 | 230 | 151 | 718 | 9,923 | 7.2 | 6,312 | 27 | 148 | 11 | 6,498 | 9,923 | 65.5 |
| | End Pending | 860 | 511 | 291 | 1,662 | 9,838 | 16.9 | 5,888 | 30 | 125 | 11 | 6,054 | 9,838 | 61.5 |
| 14th CIRCUIT TOTAL | New Filed | 2,109 | 1,354 | 821 | 4,284 | 41,106 | 10.4 | 24,941 | 120 | 564 | 85 | 25,710 | 41,106 | 62.5 |
| | Reinstated | 0 | 0 | 0 | 0 | 11 | 0.0 | 1 | 0 | 0 | 0 | 1 | 11 | 9.1 |
| | Disposed Of | 1,938 | 1,503 | 795 | 4,236 | 38,341 | 11.0 | 23,339 | 123 | 442 | 82 | 23,986 | 38,341 | 62.6 |
| | End Pending | 3,229 | 3,404 | 1,462 | 8,095 | 63,606 | 12.7 | 38,277 | 122 | 2,318 | 79 | 40,796 | 63,606 | 64.1 |
| 15th CARROLL | New Filed | 123 | 169 | 45 | 337 | 2,152 | 15.7 | 1,276 | 22 | 32 | 4 | 1,334 | 2,152 | 62.0 |
| | Reinstated | 0 | 0 | 0 | 0 | 0 | 0.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0 |
| | Disposed Of | 112 | 173 | 57 | 342 | 1,987 | 17.2 | 1,274 | 20 | 16 | 2 | 1,312 | 1,987 | 66.0 |
| | End Pending | 162 | 326 | 62 | 550 | 2,545 | 21.6 | 1,088 | 89 | 40 | 7 | 1,224 | 2,545 | 48.1 |
| 15th JO DAVIESS | New Filed | 171 | 173 | 132 | 476 | 3,577 | 13.3 | 2,269 | 43 | 128 | 5 | 2,445 | 3,577 | 68.4 |
| | Reinstated | 0 | 0 | 0 | 0 | 0 | 0.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0 |
| | Disposed Of | 204 | 168 | 124 | 496 | 3,642 | 13.6 | 2,308 | 56 | 161 | 6 | 2,531 | 3,642 | 69.5 |
| | End Pending | 111 | 150 | 82 | 343 | 3,023 | 11.3 | 2,068 | 7 | 45 | 1 | 2,121 | 3,023 | 70.2 |
| 15th LEE | New Filed | 227 | 159 | 153 | 539 | 5,715 | 9.4 | 3,583 | 18 | 193 | 5 | 3,799 | 5,715 | 66.5 |
| | Reinstated | 0 | 0 | 0 | 0 | 3 | 0.0 | 0 | 0 | 2 | 0 | 2 | 3 | 66.7 |
| | Disposed Of | 279 | 155 | 156 | 590 | 5,497 | 10.7 | 3,760 | 26 | 201 | 5 | 3,992 | 5,497 | 72.6 |
| | End Pending | 415 | 365 | 162 | 942 | 7,491 | 12.6 | 4,226 | 23 | 49 | 4 | 4,302 | 7,491 | 57.4 |
| 15th OGLE | New Filed | 260 | 210 | 172 | 642 | 7,968 | 8.1 | 5,850 | 33 | 21 | 19 | 5,923 | 7,968 | 74.3 |
| | Reinstated | 0 | 0 | 0 | 0 | 1 | 0.0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.0 |
| | Disposed Of | 318 | 254 | 181 | 753 | 8,121 | 9.3 | 5,790 | 42 | 23 | 32 | 5,887 | 8,121 | 72.5 |
| | End Pending | 366 | 739 | 279 | 1,384 | 11,056 | 12.5 | 8,044 | 65 | 107 | 17 | 8,233 | 11,056 | 74.5 |

* TOTAL OF ALL CASES IN ALL CATEGORIES: CIVIL; DOMESTIC RELATIONS; CRIMINAL; QUASI-CRIMINAL; AND JUVENILE

| CIRCUIT / COUNTY | | CRIMINAL | | | | | | QUASI-CRIMINAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | FELONY | MISDEMEANOR | DUI | TOTAL CRIMINAL CASES | TOTAL ALL CASES* | CRIMINAL AS % OF ALL CASES | TRAFFIC | CONSERVATION CASES | ORDINANCE CASES | CIVIL LAW | TOTAL OF QUASI-CRIMINAL | TOTAL ALL CASES* | QUASI-CRIMINAL AS % OF ALL CASES |
| 15th STEPHENSON | New Filed | 319 | 873 | 131 | 1,323 | 8,023 | 16.5 | 4,889 | 46 | 274 | 2 | 5,211 | 8,023 | 65.0 |
| | Reinstated | 0 | 0 | 0 | 0 | 2 | 0.0 | 0 | 0 | 0 | 0 | 0 | 2 | 0.0 |
| | Disposed Of | 248 | 901 | 126 | 1,275 | 8,516 | 15.0 | 5,375 | 30 | 327 | 1 | 5,733 | 8,516 | 67.3 |
| | End Pending | 414 | 725 | 179 | 1,318 | 6,613 | 19.9 | 3,924 | 28 | 105 | 1 | 4,058 | 6,613 | 61.4 |
| 15th CIRCUIT TOTAL | New Filed | 1,100 | 1,584 | 633 | 3,317 | 27,435 | 12.1 | 17,867 | 162 | 648 | 35 | 18,712 | 27,435 | 68.2 |
| | Reinstated | 0 | 0 | 0 | 0 | 6 | 0.0 | 0 | 0 | 2 | 0 | 2 | 6 | 33.3 |
| | Disposed Of | 1,161 | 1,651 | 644 | 3,456 | 27,763 | 12.4 | 18,507 | 174 | 728 | 46 | 19,455 | 27,763 | 70.1 |
| | End Pending | 1,468 | 2,305 | 764 | 4,537 | 30,728 | 14.8 | 19,350 | 212 | 346 | 30 | 19,938 | 30,728 | 64.9 |
| 16th KANE | New Filed | 2,223 | 2,380 | 1,324 | 5,927 | 57,994 | 10.2 | 36,383 | 55 | 1,324 | 6 | 37,768 | 57,994 | 65.1 |
| | Reinstated | 10 | 7 | 0 | 17 | 112 | 15.2 | 83 | 0 | 0 | 0 | 83 | 112 | 74.1 |
| | Disposed Of | 2,846 | 3,119 | 2,136 | 8,101 | 57,844 | 14.0 | 37,181 | 698 | 1,262 | 20 | 39,161 | 57,844 | 67.7 |
| | End Pending | 4,199 | 3,852 | 2,157 | 10,208 | 102,422 | 10.0 | 71,055 | 69 | 1,176 | 36 | 72,336 | 102,422 | 70.6 |
| 16th CIRCUIT TOTAL | New Filed | 2,223 | 2,380 | 1,324 | 5,927 | 57,994 | 10.2 | 36,383 | 55 | 1,324 | 6 | 37,768 | 57,994 | 65.1 |
| | Reinstated | 10 | 7 | 0 | 17 | 112 | 15.2 | 83 | 0 | 0 | 0 | 83 | 112 | 74.1 |
| | Disposed Of | 2,846 | 3,119 | 2,136 | 8,101 | 57,844 | 14.0 | 37,181 | 698 | 1,262 | 20 | 39,161 | 57,844 | 67.7 |
| | End Pending | 4,199 | 3,852 | 2,157 | 10,208 | 102,422 | 10.0 | 71,055 | 69 | 1,176 | 36 | 72,336 | 102,422 | 70.6 |
| 17th BOONE | New Filed | 333 | 232 | 250 | 815 | 7,316 | 11.1 | 4,596 | 21 | 180 | 21 | 4,818 | 7,316 | 65.9 |
| | Reinstated | 0 | 0 | 0 | 0 | 3 | 0.0 | 0 | 0 | 0 | 0 | 0 | 3 | 0.0 |
| | Disposed Of | 349 | 247 | 202 | 798 | 7,913 | 10.1 | 5,140 | 22 | 175 | 21 | 5,358 | 7,913 | 67.7 |
| | End Pending | 499 | 809 | 449 | 1,757 | 12,754 | 13.8 | 9,880 | 0 | 45 | 2 | 9,927 | 12,754 | 77.8 |
| 17th WINNEBAGO | New Filed | 2,543 | 2,734 | 1,043 | 6,320 | 49,259 | 12.8 | 29,104 | 168 | 441 | 93 | 29,806 | 49,259 | 60.5 |
| | Reinstated | 5 | 1 | 1 | 7 | 135 | 5.2 | 2 | 0 | 0 | 0 | 2 | 135 | 1.5 |
| | Disposed Of | 2,705 | 2,802 | 994 | 6,501 | 50,527 | 12.9 | 30,488 | 184 | 426 | 129 | 31,227 | 50,527 | 61.8 |
| | End Pending | 3,709 | 7,481 | 1,912 | 13,102 | 69,536 | 18.8 | 35,848 | 189 | 477 | 71 | 36,585 | 69,536 | 52.6 |
| 17th CIRCUIT TOTAL | New Filed | 2,876 | 2,966 | 1,293 | 7,135 | 56,575 | 12.6 | 33,700 | 189 | 621 | 114 | 34,624 | 56,575 | 61.2 |
| | Reinstated | 5 | 1 | 1 | 7 | 138 | 5.1 | 2 | 0 | 0 | 0 | 2 | 138 | 1.4 |
| | Disposed Of | 3,054 | 3,049 | 1,196 | 7,299 | 58,440 | 12.5 | 35,628 | 206 | 601 | 150 | 36,585 | 58,440 | 62.6 |
| | End Pending | 4,208 | 8,290 | 2,361 | 14,859 | 82,290 | 18.1 | 45,728 | 189 | 522 | 73 | 46,512 | 82,290 | 56.5 |
| 18th DUPAGE | New Filed | 2,317 | 3,375 | 4,275 | 9,967 | 129,010 | 7.7 | 93,732 | 23 | 2,972 | 53 | 96,780 | 129,010 | 75.0 |
| | Reinstated | 970 | 1,293 | 669 | 2,932 | 12,594 | 23.3 | 8,898 | 4 | 146 | 0 | 9,048 | 12,594 | 71.8 |
| | Disposed Of | 3,623 | 5,210 | 5,063 | 13,896 | 156,719 | 8.9 | 116,183 | 34 | 3,656 | 69 | 119,942 | 156,719 | 76.5 |
| | End Pending | 3,140 | 2,827 | 4,743 | 10,710 | 59,190 | 18.1 | 30,919 | 44 | 2,439 | 18 | 33,420 | 59,190 | 56.5 |
| 18th CIRCUIT TOTAL | New Filed | 2,317 | 3,375 | 4,275 | 9,967 | 129,010 | 7.7 | 93,732 | 23 | 2,972 | 53 | 96,780 | 129,010 | 75.0 |
| | Reinstated | 970 | 1,293 | 669 | 2,932 | 12,594 | 23.3 | 8,898 | 4 | 146 | 0 | 9,048 | 12,594 | 71.8 |
| | Disposed Of | 3,623 | 5,210 | 5,063 | 13,896 | 156,719 | 8.9 | 116,183 | 34 | 3,656 | 69 | 119,942 | 156,719 | 76.5 |
| | End Pending | 3,140 | 2,827 | 4,743 | 10,710 | 59,190 | 18.1 | 30,919 | 44 | 2,439 | 18 | 33,420 | 59,190 | 56.5 |

* TOTAL OF ALL CASES IN ALL CATEGORIES: CIVIL; DOMESTIC RELATIONS; CRIMINAL; QUASI-CRIMINAL; AND JUVENILE

| CIRCUIT / COUNTY | | CRIMINAL | | | | | | QUASI-CRIMINAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | FELONY | MISDEMEANOR | DUI | TOTAL CRIMINAL CASES | TOTAL ALL CASES * | CRIMINAL AS % OF ALL CASES | TRAFFIC | CONSERVATION CASES | ORDINANCE CASES | CIVIL LAW | TOTAL OF QUASI-CRIMINAL | TOTAL ALL CASES * | QUASI-CRIMINAL AS % OF ALL CASES |
| 19th LAKE | New Filed | 1,918 | 2,286 | 1,911 | 6,115 | 83,598 | 7.3 | 57,910 | 190 | 1,382 | 17 | 59,499 | 83,598 | 71.2 |
| | Reinstated | 268 | 303 | 89 | 660 | 3,735 | 17.7 | 2,022 | 2 | 23 | 2 | 2,049 | 3,735 | 54.9 |
| | Disposed Of | 2,253 | 2,823 | 1,860 | 6,936 | 89,355 | 7.8 | 61,955 | 241 | 1,487 | 22 | 63,705 | 89,355 | 71.3 |
| | End Pending | 1,931 | 1,725 | 1,952 | 5,608 | 37,937 | 14.8 | 18,136 | 57 | 605 | 22 | 18,820 | 37,937 | 49.6 |
| 19th CIRCUIT TOTAL | New Filed | 1,918 | 2,286 | 1,911 | 6,115 | 83,598 | 7.3 | 57,910 | 190 | 1,382 | 17 | 59,499 | 83,598 | 71.2 |
| | Reinstated | 268 | 303 | 89 | 660 | 3,735 | 17.7 | 2,022 | 2 | 23 | 2 | 2,049 | 3,735 | 54.9 |
| | Disposed Of | 2,253 | 2,823 | 1,860 | 6,936 | 89,355 | 7.8 | 61,955 | 241 | 1,487 | 22 | 63,705 | 89,355 | 71.3 |
| | End Pending | 1,931 | 1,725 | 1,952 | 5,608 | 37,937 | 14.8 | 18,136 | 57 | 605 | 22 | 18,820 | 37,937 | 49.6 |
| 20th MONROE | New Filed | 282 | 232 | 98 | 612 | 4,545 | 13.5 | 2,920 | 8 | 104 | 0 | 3,032 | 4,545 | 66.7 |
| | Reinstated | 1 | 1 | 0 | 2 | 13 | 15.4 | 0 | 0 | 0 | 0 | 0 | 13 | 0.0 |
| | Disposed Of | 284 | 228 | 119 | 631 | 5,194 | 12.1 | 3,539 | 17 | 160 | 3 | 3,719 | 5,194 | 71.6 |
| | End Pending | 372 | 269 | 111 | 752 | 3,748 | 20.1 | 2,190 | 2 | 62 | 1 | 2,255 | 3,748 | 60.2 |
| 20th PERRY | New Filed | 105 | 89 | 45 | 239 | 2,047 | 11.7 | 957 | 63 | 230 | 0 | 1,250 | 2,047 | 61.1 |
| | Reinstated | 0 | 0 | 0 | 0 | 1 | 0.0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.0 |
| | Disposed Of | 94 | 75 | 42 | 211 | 1,741 | 12.1 | 939 | 41 | 210 | 0 | 1,190 | 1,741 | 68.4 |
| | End Pending | 152 | 80 | 47 | 279 | 3,786 | 7.4 | 959 | 65 | 140 | 1 | 1,165 | 3,786 | 30.8 |
| 20th RANDOLPH | New Filed | 284 | 182 | 52 | 518 | 2,978 | 17.4 | 1,196 | 36 | 78 | 0 | 1,310 | 2,978 | 44.0 |
| | Reinstated | 0 | 0 | 0 | 0 | 6 | 0.0 | 0 | 0 | 0 | 0 | 0 | 6 | 0.0 |
| | Disposed Of | 262 | 180 | 46 | 488 | 2,578 | 18.9 | 1,144 | 54 | 74 | 0 | 1,272 | 2,578 | 49.3 |
| | End Pending | 293 | 149 | 56 | 498 | 3,198 | 15.6 | 789 | 14 | 87 | 0 | 890 | 3,198 | 27.8 |
| 20th ST. CLAIR | New Filed | 2,036 | 3,302 | 580 | 5,918 | 40,609 | 14.6 | 20,778 | 74 | 3,676 | 10 | 24,538 | 40,609 | 60.4 |
| | Reinstated | 213 | 1 | 1 | 215 | 248 | 86.7 | 3 | 0 | 0 | 0 | 3 | 248 | 1.2 |
| | Disposed Of | 1,815 | 3,168 | 708 | 5,691 | 45,074 | 12.6 | 25,721 | 88 | 4,731 | 29 | 30,569 | 45,074 | 67.8 |
| | End Pending | 2,402 | 17,648 | 2,129 | 22,179 | 122,138 | 18.2 | 79,304 | 138 | 9,731 | 86 | 89,259 | 122,138 | 73.1 |
| 20th WASHINGTON | New Filed | 127 | 107 | 32 | 266 | 1,627 | 16.3 | 920 | 11 | 14 | 2 | 947 | 1,627 | 58.2 |
| | Reinstated | 0 | 0 | 0 | 0 | 9 | 0.0 | 0 | 0 | 0 | 0 | 0 | 9 | 0.0 |
| | Disposed Of | 159 | 147 | 30 | 336 | 1,615 | 20.8 | 909 | 16 | 15 | 2 | 942 | 1,615 | 58.3 |
| | End Pending | 132 | 90 | 41 | 263 | 3,143 | 8.4 | 1,788 | 12 | 10 | 5 | 1,815 | 3,143 | 57.7 |
| 20th CIRCUIT TOTAL | New Filed | 2,834 | 3,912 | 807 | 7,553 | 51,806 | 14.6 | 26,771 | 192 | 4,102 | 12 | 31,077 | 51,806 | 60.0 |
| | Reinstated | 214 | 2 | 1 | 217 | 277 | 78.3 | 3 | 0 | 0 | 0 | 3 | 277 | 1.1 |
| | Disposed Of | 2,614 | 3,798 | 945 | 7,357 | 56,202 | 13.1 | 32,252 | 216 | 5,190 | 34 | 37,692 | 56,202 | 67.1 |
| | End Pending | 3,351 | 18,236 | 2,384 | 23,971 | 136,013 | 17.6 | 85,030 | 231 | 10,030 | 93 | 95,384 | 136,013 | 70.1 |
| 21st IROQUOIS | New Filed | 133 | 187 | 60 | 380 | 4,566 | 8.3 | 3,135 | 31 | 91 | 3 | 3,260 | 4,566 | 71.4 |
| | Reinstated | 0 | 0 | 0 | 0 | 1 | 0.0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.0 |
| | Disposed Of | 128 | 162 | 52 | 342 | 4,215 | 8.1 | 3,024 | 29 | 84 | 3 | 3,140 | 4,215 | 74.5 |
| | End Pending | 275 | 547 | 208 | 1,030 | 11,315 | 9.1 | 8,261 | 66 | 191 | 33 | 8,551 | 11,315 | 75.6 |

* TOTAL OF ALL CASES IN ALL CATEGORIES: CIVIL; DOMESTIC RELATIONS; CRIMINAL; QUASI-CRIMINAL; AND JUVENILE

# CRIMINAL AND QUASI-CRIMINAL CASELOAD

| CIRCUIT / COUNTY | | CRIMINAL | | | | | | QUASI-CRIMINAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | FELONY | MISDEMEANOR | DUI | TOTAL CRIMINAL CASES | TOTAL ALL CASES* | CRIMINAL AS % OF ALL CASES | TRAFFIC | CONSERVATION CASES | ORDINANCE CASES | CIVIL LAW | TOTAL OF QUASI-CRIMINAL | TOTAL ALL CASES* | QUASI-CRIMINAL AS % OF ALL CASES |
| 21st KANKAKEE | New Filed | 642 | 561 | 567 | 1,770 | 19,956 | 8.9 | 12,249 | 45 | 1,201 | 4 | 13,499 | 19,956 | 67.6 |
| | Reinstated | 0 | 0 | 0 | 0 | 0 | 0.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0 |
| | Disposed Of | 329 | 245 | 90 | 664 | 12,006 | 5.5 | 7,803 | 15 | 438 | 0 | 8,256 | 12,006 | 68.8 |
| | End Pending | 2,237 | 1,976 | 2,395 | 6,608 | 32,254 | 20.5 | 15,381 | 94 | 1,328 | 43 | 16,846 | 32,254 | 52.2 |
| 21st CIRCUIT TOTAL | New Filed | 775 | 748 | 627 | 2,150 | 24,522 | 8.8 | 15,384 | 76 | 1,292 | 7 | 16,759 | 24,522 | 68.3 |
| | Reinstated | 0 | 0 | 0 | 0 | 0 | 0.0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.0 |
| | Disposed Of | 457 | 407 | 142 | 1,006 | 16,221 | 6.2 | 10,827 | 44 | 522 | 3 | 11,396 | 16,221 | 70.3 |
| | End Pending | 2,512 | 2,523 | 2,603 | 7,638 | 43,569 | 17.5 | 23,642 | 160 | 1,519 | 76 | 25,397 | 43,569 | 58.3 |
| 22nd MCHENRY | New Filed | 1,056 | 1,236 | 833 | 3,125 | 41,509 | 7.5 | 28,650 | 144 | 1,516 | 26 | 30,336 | 41,509 | 73.1 |
| | Reinstated | 79 | 61 | 19 | 159 | 1,628 | 9.8 | 1,048 | 0 | 6 | 2 | 1,056 | 1,628 | 64.9 |
| | Disposed Of | 1,003 | 1,383 | 871 | 3,257 | 44,990 | 7.2 | 30,897 | 170 | 1,541 | 46 | 32,654 | 44,990 | 72.6 |
| | End Pending | 1,272 | 1,403 | 836 | 3,511 | 16,864 | 20.8 | 8,243 | 16 | 514 | 14 | 8,787 | 16,864 | 52.1 |
| 22nd CIRCUIT TOTAL | New Filed | 1,056 | 1,236 | 833 | 3,125 | 41,509 | 7.5 | 28,650 | 144 | 1,516 | 26 | 30,336 | 41,509 | 73.1 |
| | Reinstated | 79 | 61 | 19 | 159 | 1,628 | 9.8 | 1,048 | 0 | 6 | 2 | 1,056 | 1,628 | 64.9 |
| | Disposed Of | 1,003 | 1,383 | 871 | 3,257 | 44,990 | 7.2 | 30,897 | 170 | 1,541 | 46 | 32,654 | 44,990 | 72.6 |
| | End Pending | 1,272 | 1,403 | 836 | 3,511 | 16,864 | 20.8 | 8,243 | 16 | 514 | 14 | 8,787 | 16,864 | 52.1 |
| 23rd DEKALB | New Filed | 602 | 1,023 | 299 | 1,924 | 11,093 | 17.3 | 6,041 | 42 | 1 | 2 | 6,086 | 11,093 | 54.9 |
| | Reinstated | 8 | 4 | 2 | 14 | 592 | 2.4 | 369 | 4 | 116 | 0 | 489 | 592 | 82.6 |
| | Disposed Of | 853 | 1,312 | 322 | 2,487 | 14,594 | 17.0 | 8,061 | 53 | 570 | 10 | 8,694 | 14,594 | 59.6 |
| | End Pending | 1,317 | 1,820 | 592 | 3,729 | 12,665 | 29.4 | 7,023 | 23 | 14 | 37 | 7,097 | 12,665 | 56.0 |
| 23rd KENDALL | New Filed | 401 | 537 | 235 | 1,173 | 9,857 | 11.9 | 5,098 | 14 | 26 | 14 | 5,152 | 9,857 | 52.3 |
| | Reinstated | 0 | 0 | 0 | 0 | 181 | 0.0 | 0 | 0 | 1 | 0 | 1 | 181 | 0.6 |
| | Disposed Of | 269 | 523 | 190 | 982 | 9,854 | 10.0 | 4,842 | 14 | 23 | 14 | 4,893 | 9,854 | 49.7 |
| | End Pending | 808 | 983 | 356 | 2,147 | 9,104 | 23.6 | 3,678 | 2 | 12 | 16 | 3,708 | 9,104 | 40.7 |
| 23rd CIRCUIT TOTAL | New Filed | 1,003 | 1,560 | 534 | 3,097 | 20,950 | 14.8 | 11,139 | 56 | 27 | 16 | 11,238 | 20,950 | 53.6 |
| | Reinstated | 8 | 4 | 2 | 14 | 773 | 1.8 | 369 | 4 | 117 | 0 | 490 | 773 | 63.4 |
| | Disposed Of | 1,122 | 1,835 | 512 | 3,469 | 24,448 | 14.2 | 12,903 | 67 | 593 | 24 | 13,587 | 24,448 | 55.6 |
| | End Pending | 2,125 | 2,803 | 948 | 5,876 | 21,769 | 27.0 | 10,701 | 25 | 26 | 53 | 10,805 | 21,769 | 49.6 |
| DOWNSTATE TOTAL | New Filed | 47,060 | 46,128 | 22,465 | 115,653 | 1,111,901 | 10.4 | 701,276 | 3,751 | 28,812 | 713 | 734,552 | 1,111,901 | 66.1 |
| | Reinstated | 2,622 | 2,021 | 866 | 5,509 | 26,289 | 21.0 | 16,496 | 13 | 449 | 12 | 16,970 | 26,289 | 64.6 |
| | Disposed Of | 50,496 | 52,203 | 24,456 | 127,155 | 1,166,081 | 10.9 | 751,987 | 4,810 | 31,407 | 1,132 | 789,336 | 1,166,081 | 67.7 |
| | End Pending | 70,187 | 86,868 | 36,241 | 193,296 | 1,408,419 | 13.7 | 760,529 | 3,326 | 37,889 | 1,289 | 803,033 | 1,408,419 | 57.0 |
| COOK | New Filed | 22,368 | 56,613 | 5,997 | 84,978 | 522,927 | 16.3 | 245,456 | 272 | 463 | 291 | 246,482 | 522,927 | 47.1 |
| | Reinstated | 0 | 0 | 0 | 0 | 15,453 | 0.0 | 0 | 0 | 0 | 0 | 0 | 15,453 | 0.0 |
| | Disposed Of | 24,516 | 56,149 | 5,569 | 86,234 | 462,760 | 18.6 | 172,995 | 274 | 374 | 0 | 173,643 | 462,760 | 37.5 |
| | End Pending | 27,178 | 202,702 | 19,392 | 249,272 | 1,880,868 | 13.3 | 1,077,516 | 5,330 | 89,136 | 19,203 | 1,191,185 | 1,880,868 | 63.3 |
| STATE TOTAL | New Filed | 69,428 | 102,741 | 28,462 | 200,631 | 1,634,828 | 12.3 | 946,732 | 4,023 | 29,275 | 1,004 | 981,034 | 1,634,828 | 60.0 |
| | Reinstated | 2,622 | 2,021 | 866 | 5,509 | 41,742 | 13.2 | 16,496 | 13 | 449 | 12 | 16,970 | 41,742 | 40.7 |
| | Disposed Of | 75,012 | 108,352 | 30,025 | 213,389 | 1,628,841 | 13.1 | 924,982 | 5,084 | 31,781 | 1,132 | 962,979 | 1,628,841 | 59.1 |
| | End Pending | 97,365 | 289,570 | 55,633 | 442,568 | 3,289,287 | 13.5 | 1,838,045 | 8,656 | 127,025 | 20,492 | 1,994,218 | 3,289,287 | 60.6 |

* TOTAL OF ALL CASES IN ALL CATEGORIES: CIVIL; DOMESTIC RELATIONS; CRIMINAL; QUASI-CRIMINAL; AND JUVENILE

# JUVENILE CASELOAD STATISTICS BY COUNTY
# CIRCUIT COURTS - CALENDAR YEAR 2021

| CIRCUIT / COUNTY | | ABUSE & NEGLECT | DELINQUENT | OTHER ** | TOTAL JUVENILE | TOTAL ALL CASES * | JUVENILE AS % OF ALL CASES |
|---|---|---|---|---|---|---|---|
| 1st ALEXANDER | New Filed | 23 | 6 | 1 | 30 | 3,002 | 1.0 |
| | Reinstated | 0 | 0 | 0 | 0 | 1 | 0.0 |
| | Disposed Of | 0 | 0 | 1 | 1 | 2,477 | 0.0 |
| | End Pending | 110 | 78 | 259 | 447 | 38,363 | 1.2 |
| 1st JACKSON | New Filed | 97 | 47 | 1 | 145 | 7,826 | 1.9 |
| | Reinstated | 0 | 0 | 0 | 0 | 50 | 0.0 |
| | Disposed Of | 39 | 42 | 2 | 83 | 7,362 | 1.1 |
| | End Pending | 153 | 41 | 7 | 201 | 4,418 | 4.5 |
| 1st JOHNSON | New Filed | 41 | 3 | 0 | 44 | 3,632 | 1.2 |
| | Reinstated | 0 | 0 | 0 | 0 | 0 | 0.0 |
| | Disposed Of | 23 | 5 | 0 | 28 | 3,582 | 0.8 |
| | End Pending | 78 | 6 | 0 | 84 | 8,848 | 0.9 |
| 1st MASSAC | New Filed | 42 | 4 | 1 | 47 | 7,116 | 0.7 |
| | Reinstated | 0 | 0 | 0 | 0 | 0 | 0.0 |
| | Disposed Of | 36 | 10 | 0 | 46 | 7,046 | 0.7 |
| | End Pending | 136 | 45 | 10 | 191 | 6,655 | 2.9 |
| 1st POPE | New Filed | 11 | 4 | 0 | 15 | 839 | 1.8 |
| | Reinstated | 0 | 0 | 0 | 0 | 0 | 0.0 |
| | Disposed Of | 9 | 11 | 0 | 20 | 953 | 2.1 |
| | End Pending | 29 | 17 | 0 | 46 | 682 | 6.7 |
| 1st PULASKI | New Filed | 3 | 10 | 0 | 13 | 12,119 | 0.1 |
| | Reinstated | 0 | 0 | 0 | 0 | 0 | 0.0 |
| | Disposed Of | 0 | 0 | 0 | 0 | 14,840 | 0.0 |
| | End Pending | 148 | 204 | 55 | 407 | 62,901 | 0.6 |
| 1st SALINE | New Filed | 46 | 12 | 2 | 60 | 4,186 | 1.4 |
| | Reinstated | 0 | 0 | 0 | 0 | 2 | 0.0 |
| | Disposed Of | 59 | 16 | 3 | 78 | 4,522 | 1.7 |
| | End Pending | 131 | 13 | 4 | 148 | 5,944 | 2.5 |
| 1st UNION | New Filed | 55 | 16 | 0 | 71 | 3,336 | 2.1 |
| | Reinstated | 0 | 0 | 0 | 0 | 0 | 0.0 |
| | Disposed Of | 46 | 31 | 17 | 94 | 4,212 | 2.2 |
| | End Pending | 115 | 6 | 0 | 121 | 2,018 | 6.0 |
| 1st WILLIAMSON | New Filed | 106 | 23 | 23 | 152 | 16,734 | 0.9 |
| | Reinstated | 0 | 0 | 0 | 0 | 14 | 0.0 |
| | Disposed Of | 92 | 12 | 15 | 119 | 15,367 | 0.8 |
| | End Pending | 198 | 20 | 24 | 242 | 10,981 | 2.2 |

* TOTAL OF ALL CASES IN ALL CATEGORIES: CIVIL; DOMESTIC RELATIONS; CRIMINAL; QUASI-CRIMINAL; AND JUVENILE

** INCLUDES ADDICTED MINORS, MINORS REQUIRING AUTHORITATIVE INTERVENTION, AND TRUANTS.

# JUVENILE CASELOAD

| CIRCUIT / COUNTY | | ABUSE & NEGLECT | DELINQUENT | OTHER ** | TOTAL JUVENILE | TOTAL ALL CASES * | JUVENILE AS % OF ALL CASES |
|---|---|---|---|---|---|---|---|
| 1st CIRCUIT TOTAL | New Filed | 424 | 125 | 28 | 577 | 58,790 | 1.0 |
| | Reinstated | 0 | 0 | 0 | 0 | 67 | 0.0 |
| | Disposed Of | 304 | 127 | 38 | 469 | 60,361 | 0.8 |
| | End Pending | 1,098 | 430 | 359 | 1,887 | 140,810 | 1.3 |
| 2nd CRAWFORD | New Filed | 22 | 38 | 0 | 60 | 2,454 | 2.4 |
| | Reinstated | 0 | 0 | 0 | 0 | 4 | 0.0 |
| | Disposed Of | 12 | 32 | 0 | 44 | 2,181 | 2.0 |
| | End Pending | 85 | 159 | 2 | 246 | 3,541 | 6.9 |
| 2nd EDWARDS | New Filed | 5 | 3 | 0 | 8 | 793 | 1.0 |
| | Reinstated | 0 | 0 | 0 | 0 | 0 | 0.0 |
| | Disposed Of | 5 | 3 | 0 | 8 | 778 | 1.0 |
| | End Pending | 9 | 7 | 0 | 16 | 625 | 2.6 |
| 2nd FRANKLIN | New Filed | 55 | 29 | 2 | 86 | 5,788 | 1.5 |
| | Reinstated | 0 | 0 | 0 | 0 | 1 | 0.0 |
| | Disposed Of | 80 | 76 | 4 | 160 | 4,814 | 3.3 |
| | End Pending | 162 | 65 | 17 | 244 | 14,273 | 1.7 |
| 2nd GALLATIN | New Filed | 5 | 4 | 0 | 9 | 1,208 | 0.7 |
| | Reinstated | 0 | 0 | 0 | 0 | 0 | 0.0 |
| | Disposed Of | 2 | 2 | 0 | 4 | 1,129 | 0.4 |
| | End Pending | 40 | 28 | 0 | 68 | 1,559 | 4.4 |
| 2nd HAMILTON | New Filed | 3 | 4 | 0 | 7 | 1,059 | 0.7 |
| | Reinstated | 0 | 0 | 0 | 0 | 0 | 0.0 |
| | Disposed Of | 9 | 6 | 0 | 15 | 962 | 1.6 |
| | End Pending | 13 | 16 | 0 | 29 | 796 | 3.6 |
| 2nd HARDIN | New Filed | 8 | 0 | 0 | 8 | 635 | 1.3 |
| | Reinstated | 0 | 0 | 0 | 0 | 0 | 0.0 |
| | Disposed Of | 5 | 0 | 0 | 5 | 566 | 0.9 |
| | End Pending | 10 | 7 | 0 | 17 | 775 | 2.2 |
| 2nd JEFFERSON | New Filed | 86 | 59 | 19 | 164 | 4,578 | 3.6 |
| | Reinstated | 0 | 0 | 0 | 0 | 24 | 0.0 |
| | Disposed Of | 93 | 44 | 16 | 153 | 4,585 | 3.3 |
| | End Pending | 376 | 208 | 74 | 658 | 10,770 | 6.1 |
| 2nd LAWRENCE | New Filed | 8 | 15 | 0 | 23 | 1,426 | 1.6 |
| | Reinstated | 0 | 0 | 0 | 0 | 0 | 0.0 |
| | Disposed Of | 0 | 1 | 0 | 1 | 2,153 | 0.0 |
| | End Pending | 155 | 67 | 0 | 222 | 2,328 | 9.5 |

* TOTAL OF ALL CASES IN ALL CATEGORIES: CIVIL; DOMESTIC RELATIONS; CRIMINAL; QUASI-CRIMINAL; AND JUVENILE

** INCLUDES ADDICTED MINORS, MINORS REQUIRING AUTHORITATIVE INTERVENTION, AND TRUANTS.

# JUVENILE CASELOAD

| CIRCUIT / COUNTY | | ABUSE & NEGLECT | DELINQUENT | OTHER ** | TOTAL JUVENILE | TOTAL ALL CASES * | JUVENILE AS % OF ALL CASES |
|---|---|---|---|---|---|---|---|
| 2nd RICHLAND | New Filed | 26 | 25 | 0 | 51 | 2,027 | 2.5 |
| | Reinstated | 0 | 0 | 0 | 0 | 0 | 0.0 |
| | Disposed Of | 29 | 26 | 0 | 55 | 2,376 | 2.3 |
| | End Pending | 107 | 15 | 0 | 122 | 1,610 | 7.6 |
| 2nd WABASH | New Filed | 16 | 16 | 0 | 32 | 1,355 | 2.4 |
| | Reinstated | 0 | 0 | 0 | 0 | 0 | 0.0 |
| | Disposed Of | 3 | 2 | 0 | 5 | 1,210 | 0.4 |
| | End Pending | 115 | 65 | 2 | 182 | 2,596 | 7.0 |
| 2nd WAYNE | New Filed | 40 | 14 | 0 | 54 | 2,678 | 2.0 |
| | Reinstated | 0 | 0 | 0 | 0 | 3 | 0.0 |
| | Disposed Of | 22 | 14 | 0 | 36 | 2,777 | 1.3 |
| | End Pending | 123 | 21 | 0 | 144 | 5,488 | 2.6 |
| 2nd WHITE | New Filed | 15 | 46 | 2 | 63 | 2,510 | 2.5 |
| | Reinstated | 0 | 0 | 0 | 0 | 6 | 0.0 |
| | Disposed Of | 33 | 43 | 3 | 79 | 2,417 | 3.3 |
| | End Pending | 58 | 90 | 4 | 152 | 6,673 | 2.3 |
| 2nd CIRCUIT TOTAL | New Filed | 289 | 253 | 23 | 565 | 26,511 | 2.1 |
| | Reinstated | 0 | 0 | 0 | 0 | 38 | 0.0 |
| | Disposed Of | 293 | 249 | 23 | 565 | 25,948 | 2.2 |
| | End Pending | 1,253 | 748 | 99 | 2,100 | 51,034 | 4.1 |
| 3rd BOND | New Filed | 33 | 12 | 1 | 46 | 4,245 | 1.1 |
| | Reinstated | 0 | 0 | 0 | 0 | 1 | 0.0 |
| | Disposed Of | 17 | 8 | 0 | 25 | 4,045 | 0.6 |
| | End Pending | 66 | 19 | 541 | 626 | 11,037 | 5.7 |
| 3rd MADISON | New Filed | 347 | 277 | 4 | 628 | 50,061 | 1.3 |
| | Reinstated | 1 | 1 | 0 | 2 | 639 | 0.3 |
| | Disposed Of | 411 | 432 | 1 | 844 | 55,093 | 1.5 |
| | End Pending | 146 | 271 | 5 | 422 | 71,087 | 0.6 |
| 3rd CIRCUIT TOTAL | New Filed | 380 | 289 | 5 | 674 | 54,306 | 1.2 |
| | Reinstated | 1 | 1 | 0 | 2 | 640 | 0.3 |
| | Disposed Of | 428 | 440 | 1 | 869 | 59,138 | 1.5 |
| | End Pending | 212 | 290 | 546 | 1,048 | 82,124 | 1.3 |
| 4th CHRISTIAN | New Filed | 87 | 22 | 2 | 111 | 4,809 | 2.3 |
| | Reinstated | 3 | 0 | 0 | 3 | 23 | 13.0 |
| | Disposed Of | 67 | 33 | 1 | 101 | 4,726 | 2.1 |
| | End Pending | 218 | 60 | 2 | 280 | 5,858 | 4.8 |

* TOTAL OF ALL CASES IN ALL CATEGORIES: CIVIL; DOMESTIC RELATIONS; CRIMINAL; QUASI-CRIMINAL; AND JUVENILE

** INCLUDES ADDICTED MINORS, MINORS REQUIRING AUTHORITATIVE INTERVENTION, AND TRUANTS.

# JUVENILE CASELOAD

| CIRCUIT / COUNTY | | ABUSE & NEGLECT | DELINQUENT | OTHER ** | TOTAL JUVENILE | TOTAL ALL CASES * | JUVENILE AS % OF ALL CASES |
|---|---|---|---|---|---|---|---|
| 4th CLAY | New Filed | 16 | 7 | 1 | 24 | 1,530 | 1.6 |
| | Reinstated | 0 | 0 | 0 | 0 | 0 | 0.0 |
| | Disposed Of | 5 | 8 | 0 | 13 | 1,467 | 0.9 |
| | End Pending | 53 | 6 | 3 | 62 | 946 | 6.6 |
| 4th CLINTON | New Filed | 37 | 22 | 10 | 69 | 2,980 | 2.3 |
| | Reinstated | 0 | 0 | 0 | 0 | 0 | 0.0 |
| | Disposed Of | 22 | 33 | 7 | 62 | 2,785 | 2.2 |
| | End Pending | 87 | 24 | 11 | 122 | 3,768 | 3.2 |
| 4th EFFINGHAM | New Filed | 43 | 36 | 4 | 83 | 5,162 | 1.6 |
| | Reinstated | 0 | 0 | 0 | 0 | 14 | 0.0 |
| | Disposed Of | 26 | 93 | 3 | 122 | 4,622 | 2.6 |
| | End Pending | 133 | 187 | 1 | 321 | 10,156 | 3.2 |
| 4th FAYETTE | New Filed | 36 | 14 | 0 | 50 | 5,227 | 1.0 |
| | Reinstated | 0 | 0 | 0 | 0 | 0 | 0.0 |
| | Disposed Of | 63 | 28 | 0 | 91 | 6,088 | 1.5 |
| | End Pending | 29 | 15 | 0 | 44 | 5,485 | 0.8 |
| 4th JASPER | New Filed | 13 | 18 | 0 | 31 | 1,093 | 2.8 |
| | Reinstated | 0 | 0 | 0 | 0 | 0 | 0.0 |
| | Disposed Of | 10 | 18 | 0 | 28 | 1,080 | 2.6 |
| | End Pending | 40 | 11 | 3 | 54 | 1,094 | 4.9 |
| 4th MARION | New Filed | 113 | 40 | 5 | 158 | 6,218 | 2.5 |
| | Reinstated | 0 | 0 | 0 | 0 | 27 | 0.0 |
| | Disposed Of | 75 | 31 | 10 | 116 | 5,958 | 1.9 |
| | End Pending | 327 | 21 | 19 | 367 | 5,128 | 7.2 |
| 4th MONTGOMERY | New Filed | 28 | 24 | 0 | 52 | 7,598 | 0.7 |
| | Reinstated | 0 | 0 | 0 | 0 | 2 | 0.0 |
| | Disposed Of | 13 | 8 | 0 | 21 | 7,011 | 0.3 |
| | End Pending | 143 | 45 | 0 | 188 | 8,980 | 2.1 |
| 4th SHELBY | New Filed | 32 | 14 | 0 | 46 | 1,708 | 2.7 |
| | Reinstated | 0 | 0 | 0 | 0 | 0 | 0.0 |
| | Disposed Of | 16 | 13 | 0 | 29 | 1,473 | 2.0 |
| | End Pending | 137 | 19 | 0 | 156 | 1,722 | 9.1 |
| 4th CIRCUIT TOTAL | New Filed | 405 | 197 | 22 | 624 | 36,325 | 1.7 |
| | Reinstated | 3 | 0 | 0 | 3 | 66 | 4.5 |
| | Disposed Of | 297 | 265 | 21 | 583 | 35,210 | 1.7 |
| | End Pending | 1,167 | 388 | 39 | 1,594 | 43,137 | 3.7 |

* TOTAL OF ALL CASES IN ALL CATEGORIES: CIVIL; DOMESTIC RELATIONS; CRIMINAL; QUASI-CRIMINAL; AND JUVENILE

** INCLUDES ADDICTED MINORS, MINORS REQUIRING AUTHORITATIVE INTERVENTION, AND TRUANTS.

# JUVENILE CASELOAD

| CIRCUIT / COUNTY | | ABUSE & NEGLECT | DELINQUENT | OTHER ** | TOTAL JUVENILE | TOTAL ALL CASES * | JUVENILE AS % OF ALL CASES |
|---|---|---|---|---|---|---|---|
| 5th CLARK | New Filed | 19 | 0 | 0 | 19 | 1,861 | 1.0 |
| | Reinstated | 0 | 0 | 0 | 0 | 3 | 0.0 |
| | Disposed Of | 0 | 0 | 0 | 0 | 1,928 | 0.0 |
| | End Pending | 36 | 10 | 0 | 46 | 3,739 | 1.2 |
| 5th COLES | New Filed | 74 | 48 | 12 | 134 | 7,354 | 1.8 |
| | Reinstated | 0 | 0 | 0 | 0 | 0 | 0.0 |
| | Disposed Of | 1 | 0 | 0 | 1 | 5,688 | 0.0 |
| | End Pending | 555 | 713 | 64 | 1,332 | 25,241 | 5.3 |
| 5th CUMBERLAND | New Filed | 17 | 10 | 0 | 27 | 1,458 | 1.9 |
| | Reinstated | 0 | 0 | 0 | 0 | 0 | 0.0 |
| | Disposed Of | 4 | 3 | 0 | 7 | 1,203 | 0.6 |
| | End Pending | 67 | 137 | 15 | 219 | 5,140 | 4.3 |
| 5th EDGAR | New Filed | 32 | 12 | 0 | 44 | 1,902 | 2.3 |
| | Reinstated | 0 | 0 | 0 | 0 | 1 | 0.0 |
| | Disposed Of | 0 | 0 | 0 | 0 | 1,656 | 0.0 |
| | End Pending | 117 | 172 | 0 | 289 | 4,970 | 5.8 |
| 5th VERMILION | New Filed | 143 | 120 | 0 | 263 | 13,891 | 1.9 |
| | Reinstated | 0 | 0 | 0 | 0 | 177 | 0.0 |
| | Disposed Of | 18 | 174 | 0 | 192 | 12,223 | 1.6 |
| | End Pending | 510 | 962 | 155 | 1,627 | 33,116 | 4.9 |
| 5th CIRCUIT TOTAL | New Filed | 285 | 190 | 12 | 487 | 26,466 | 1.8 |
| | Reinstated | 0 | 0 | 0 | 0 | 181 | 0.0 |
| | Disposed Of | 23 | 177 | 0 | 200 | 22,698 | 0.9 |
| | End Pending | 1,285 | 1,994 | 234 | 3,513 | 72,206 | 4.9 |
| 6th CHAMPAIGN | New Filed | 93 | 140 | 3 | 236 | 20,619 | 1.1 |
| | Reinstated | 0 | 8 | 0 | 8 | 630 | 1.3 |
| | Disposed Of | 52 | 66 | 4 | 122 | 19,774 | 0.6 |
| | End Pending | 356 | 157 | 40 | 553 | 30,476 | 1.8 |
| 6th DEWITT | New Filed | 9 | 23 | 0 | 32 | 1,929 | 1.7 |
| | Reinstated | 0 | 0 | 0 | 0 | 0 | 0.0 |
| | Disposed Of | 2 | 1 | 0 | 3 | 2,000 | 0.2 |
| | End Pending | 90 | 350 | 11 | 451 | 3,046 | 14.8 |
| 6th DOUGLAS | New Filed | 11 | 8 | 5 | 24 | 2,769 | 0.9 |
| | Reinstated | 0 | 0 | 0 | 0 | 7 | 0.0 |
| | Disposed Of | 3 | 8 | 4 | 15 | 2,721 | 0.6 |
| | End Pending | 18 | 5 | 3 | 26 | 3,503 | 0.7 |

* TOTAL OF ALL CASES IN ALL CATEGORIES: CIVIL; DOMESTIC RELATIONS; CRIMINAL; QUASI-CRIMINAL; AND JUVENILE

** INCLUDES ADDICTED MINORS, MINORS REQUIRING AUTHORITATIVE INTERVENTION, AND TRUANTS.

# JUVENILE CASELOAD

| CIRCUIT / COUNTY | | ABUSE & NEGLECT | DELINQUENT | OTHER ** | TOTAL JUVENILE | TOTAL ALL CASES * | JUVENILE AS % OF ALL CASES |
|---|---|---|---|---|---|---|---|
| 6th MACON | New Filed | 230 | 109 | 0 | 339 | 17,297 | 2.0 |
| | Reinstated | 0 | 0 | 0 | 0 | 6 | 0.0 |
| | Disposed Of | 267 | 126 | 0 | 393 | 15,035 | 2.6 |
| | End Pending | 701 | 295 | 8 | 1,004 | 18,272 | 5.5 |
| 6th MOULTRIE | New Filed | 20 | 6 | 0 | 26 | 1,398 | 1.9 |
| | Reinstated | 0 | 0 | 0 | 0 | 6 | 0.0 |
| | Disposed Of | 2 | 16 | 0 | 18 | 1,331 | 1.4 |
| | End Pending | 53 | 27 | 0 | 80 | 1,196 | 6.7 |
| 6th PIATT | New Filed | 19 | 4 | 0 | 23 | 1,476 | 1.6 |
| | Reinstated | 0 | 0 | 0 | 0 | 0 | 0.0 |
| | Disposed Of | 19 | 5 | 0 | 24 | 1,397 | 1.7 |
| | End Pending | 75 | 10 | 0 | 85 | 3,216 | 2.6 |
| 6th CIRCUIT TOTAL | New Filed | 382 | 290 | 8 | 680 | 45,488 | 1.5 |
| | Reinstated | 0 | 8 | 0 | 8 | 649 | 1.2 |
| | Disposed Of | 345 | 222 | 8 | 575 | 42,258 | 1.4 |
| | End Pending | 1,293 | 844 | 62 | 2,199 | 59,709 | 3.7 |
| 7th GREENE | New Filed | 21 | 12 | 0 | 33 | 1,910 | 1.7 |
| | Reinstated | 0 | 0 | 0 | 0 | 11 | 0.0 |
| | Disposed Of | 22 | 21 | 0 | 43 | 2,029 | 2.1 |
| | End Pending | 38 | 4 | 0 | 42 | 1,031 | 4.1 |
| 7th JERSEY | New Filed | 38 | 35 | 1 | 74 | 5,533 | 1.3 |
| | Reinstated | 0 | 0 | 0 | 0 | 0 | 0.0 |
| | Disposed Of | 4 | 1 | 0 | 5 | 4,708 | 0.1 |
| | End Pending | 199 | 155 | 2 | 356 | 4,559 | 7.8 |
| 7th MACOUPIN | New Filed | 56 | 27 | 9 | 92 | 8,019 | 1.1 |
| | Reinstated | 0 | 0 | 0 | 0 | 2 | 0.0 |
| | Disposed Of | 60 | 17 | 0 | 77 | 7,508 | 1.0 |
| | End Pending | 336 | 224 | 83 | 643 | 13,262 | 4.8 |
| 7th MORGAN | New Filed | 32 | 9 | 0 | 41 | 3,318 | 1.2 |
| | Reinstated | 0 | 0 | 0 | 0 | 9 | 0.0 |
| | Disposed Of | 17 | 5 | 0 | 22 | 3,303 | 0.7 |
| | End Pending | 73 | 16 | 0 | 89 | 3,127 | 2.8 |
| 7th SANGAMON | New Filed | 165 | 81 | 0 | 246 | 38,816 | 0.6 |
| | Reinstated | 0 | 0 | 0 | 0 | 0 | 0.0 |
| | Disposed Of | 500 | 84 | 7 | 591 | 60,072 | 1.0 |
| | End Pending | 607 | 387 | 35 | 1,029 | 78,234 | 1.3 |

* TOTAL OF ALL CASES IN ALL CATEGORIES: CIVIL; DOMESTIC RELATIONS; CRIMINAL; QUASI-CRIMINAL; AND JUVENILE

** INCLUDES ADDICTED MINORS, MINORS REQUIRING AUTHORITATIVE INTERVENTION, AND TRUANTS.

# JUVENILE CASELOAD

| CIRCUIT / COUNTY | | ABUSE & NEGLECT | DELINQUENT | OTHER ** | TOTAL JUVENILE | TOTAL ALL CASES * | JUVENILE AS % OF ALL CASES |
|---|---|---|---|---|---|---|---|
| 7th<br>SCOTT | New Filed | 8 | 11 | 0 | 19 | 844 | 2.3 |
| | Reinstated | 0 | 0 | 0 | 0 | 0 | 0.0 |
| | Disposed Of | 0 | 0 | 0 | 0 | 768 | 0.0 |
| | End Pending | 38 | 107 | 0 | 145 | 1,616 | 9.0 |
| 7th<br>CIRCUIT<br>TOTAL | New Filed | 320 | 175 | 10 | 505 | 58,440 | 0.9 |
| | Reinstated | 0 | 0 | 0 | 0 | 22 | 0.0 |
| | Disposed Of | 603 | 128 | 7 | 738 | 78,388 | 0.9 |
| | End Pending | 1,291 | 893 | 120 | 2,304 | 101,829 | 2.3 |
| 8th<br>ADAMS | New Filed | 87 | 39 | 0 | 126 | 10,457 | 1.2 |
| | Reinstated | 0 | 0 | 0 | 0 | 20 | 0.0 |
| | Disposed Of | 97 | 74 | 9 | 180 | 11,182 | 1.6 |
| | End Pending | 280 | 69 | 7 | 356 | 7,128 | 5.0 |
| 8th<br>BROWN | New Filed | 5 | 2 | 0 | 7 | 1,003 | 0.7 |
| | Reinstated | 0 | 0 | 0 | 0 | 1 | 0.0 |
| | Disposed Of | 8 | 1 | 0 | 9 | 1,029 | 0.9 |
| | End Pending | 16 | 5 | 0 | 21 | 759 | 2.8 |
| 8th<br>CALHOUN | New Filed | 15 | 5 | 3 | 23 | 591 | 3.9 |
| | Reinstated | 0 | 0 | 0 | 0 | 0 | 0.0 |
| | Disposed Of | 9 | 1 | 3 | 13 | 567 | 2.3 |
| | End Pending | 14 | 6 | 0 | 20 | 493 | 4.1 |
| 8th<br>CASS | New Filed | 11 | 13 | 0 | 24 | 1,815 | 1.3 |
| | Reinstated | 0 | 0 | 0 | 0 | 8 | 0.0 |
| | Disposed Of | 17 | 14 | 0 | 31 | 1,914 | 1.6 |
| | End Pending | 37 | 21 | 0 | 58 | 1,888 | 3.1 |
| 8th<br>MASON | New Filed | 16 | 14 | 0 | 30 | 2,524 | 1.2 |
| | Reinstated | 0 | 0 | 0 | 0 | 0 | 0.0 |
| | Disposed Of | 28 | 14 | 1 | 43 | 2,590 | 1.7 |
| | End Pending | 109 | 28 | 0 | 137 | 3,894 | 3.5 |
| 8th<br>MENARD | New Filed | 6 | 5 | 0 | 11 | 862 | 1.3 |
| | Reinstated | 1 | 0 | 0 | 1 | 8 | 12.5 |
| | Disposed Of | 7 | 2 | 0 | 9 | 747 | 1.2 |
| | End Pending | 33 | 3 | 0 | 36 | 878 | 4.1 |
| 8th<br>PIKE | New Filed | 31 | 18 | 4 | 53 | 3,236 | 1.6 |
| | Reinstated | 0 | 0 | 0 | 0 | 0 | 0.0 |
| | Disposed Of | 0 | 0 | 0 | 0 | 3,036 | 0.0 |
| | End Pending | 168 | 450 | 67 | 685 | 6,387 | 10.7 |

* TOTAL OF ALL CASES IN ALL CATEGORIES: CIVIL; DOMESTIC RELATIONS; CRIMINAL; QUASI-CRIMINAL; AND JUVENILE

** INCLUDES ADDICTED MINORS, MINORS REQUIRING AUTHORITATIVE INTERVENTION, AND TRUANTS.

# JUVENILE CASELOAD

| CIRCUIT / COUNTY | | ABUSE & NEGLECT | DELINQUENT | OTHER ** | TOTAL JUVENILE | TOTAL ALL CASES * | JUVENILE AS % OF ALL CASES |
|---|---|---|---|---|---|---|---|
| 8th SCHUYLER | New Filed | 3 | 7 | 0 | 10 | 1,181 | 0.8 |
| | Reinstated | 0 | 0 | 0 | 0 | 1 | 0.0 |
| | Disposed Of | 4 | 1 | 0 | 5 | 1,171 | 0.4 |
| | End Pending | 12 | 7 | 1 | 20 | 1,416 | 1.4 |
| 8th CIRCUIT TOTAL | New Filed | 174 | 103 | 7 | 284 | 21,669 | 1.3 |
| | Reinstated | 1 | 0 | 0 | 1 | 38 | 2.6 |
| | Disposed Of | 170 | 107 | 13 | 290 | 22,236 | 1.3 |
| | End Pending | 669 | 589 | 75 | 1,333 | 22,843 | 5.8 |
| 9th FULTON | New Filed | 38 | 23 | 2 | 63 | 5,158 | 1.2 |
| | Reinstated | 0 | 0 | 0 | 0 | 4 | 0.0 |
| | Disposed Of | 30 | 7 | 0 | 37 | 4,617 | 0.8 |
| | End Pending | 184 | 168 | 9 | 361 | 5,548 | 6.5 |
| 9th HANCOCK | New Filed | 10 | 8 | 0 | 18 | 2,554 | 0.7 |
| | Reinstated | 0 | 0 | 0 | 0 | 0 | 0.0 |
| | Disposed Of | 17 | 5 | 0 | 22 | 2,399 | 0.9 |
| | End Pending | 3 | 5 | 0 | 8 | 3,125 | 0.3 |
| 9th HENDERSON | New Filed | 4 | 6 | 1 | 11 | 2,822 | 0.4 |
| | Reinstated | 0 | 0 | 0 | 0 | 0 | 0.0 |
| | Disposed Of | 5 | 3 | 0 | 8 | 2,907 | 0.3 |
| | End Pending | 7 | 7 | 1 | 15 | 1,849 | 0.8 |
| 9th KNOX | New Filed | 56 | 59 | 0 | 115 | 8,070 | 1.4 |
| | Reinstated | 0 | 0 | 0 | 0 | 0 | 0.0 |
| | Disposed Of | 42 | 49 | 0 | 91 | 8,518 | 1.1 |
| | End Pending | 184 | 77 | 0 | 261 | 10,565 | 2.5 |
| 9th MCDONOUGH | New Filed | 48 | 32 | 2 | 82 | 3,852 | 2.1 |
| | Reinstated | 0 | 0 | 0 | 0 | 0 | 0.0 |
| | Disposed Of | 55 | 139 | 0 | 194 | 3,922 | 4.9 |
| | End Pending | 161 | 20 | 8 | 189 | 5,818 | 3.2 |
| 9th WARREN | New Filed | 7 | 29 | 0 | 36 | 2,441 | 1.5 |
| | Reinstated | 0 | 0 | 0 | 0 | 3 | 0.0 |
| | Disposed Of | 0 | 0 | 0 | 0 | 2,387 | 0.0 |
| | End Pending | 120 | 172 | 1 | 293 | 2,735 | 10.7 |
| 9th CIRCUIT TOTAL | New Filed | 163 | 157 | 5 | 325 | 24,897 | 1.3 |
| | Reinstated | 0 | 0 | 0 | 0 | 7 | 0.0 |
| | Disposed Of | 149 | 203 | 0 | 352 | 24,750 | 1.4 |
| | End Pending | 659 | 449 | 19 | 1,127 | 29,640 | 3.8 |

* TOTAL OF ALL CASES IN ALL CATEGORIES: CIVIL; DOMESTIC RELATIONS; CRIMINAL; QUASI-CRIMINAL; AND JUVENILE

** INCLUDES ADDICTED MINORS, MINORS REQUIRING AUTHORITATIVE INTERVENTION, AND TRUANTS.

# JUVENILE CASELOAD

| CIRCUIT / COUNTY | | ABUSE & NEGLECT | DELINQUENT | OTHER ** | TOTAL JUVENILE | TOTAL ALL CASES * | JUVENILE AS % OF ALL CASES |
|---|---|---|---|---|---|---|---|
| 10th MARSHALL | New Filed | 11 | 12 | 1 | 24 | 922 | 2.6 |
| | Reinstated | 0 | 0 | 0 | 0 | 1 | 0.0 |
| | Disposed Of | 9 | 12 | 2 | 23 | 958 | 2.4 |
| | End Pending | 22 | 2 | 0 | 24 | 1,152 | 2.1 |
| 10th PEORIA | New Filed | 451 | 299 | 3 | 753 | 25,128 | 3.0 |
| | Reinstated | 0 | 0 | 0 | 0 | 18 | 0.0 |
| | Disposed Of | 560 | 292 | 4 | 856 | 21,944 | 3.9 |
| | End Pending | 1,162 | 187 | 17 | 1,366 | 37,252 | 3.7 |
| 10th PUTNAM | New Filed | 1 | 11 | 1 | 13 | 811 | 1.6 |
| | Reinstated | 0 | 0 | 0 | 0 | 0 | 0.0 |
| | Disposed Of | 0 | 0 | 0 | 0 | 822 | 0.0 |
| | End Pending | 7 | 58 | 6 | 71 | 867 | 8.2 |
| 10th STARK | New Filed | 3 | 8 | 3 | 14 | 754 | 1.9 |
| | Reinstated | 0 | 0 | 0 | 0 | 3 | 0.0 |
| | Disposed Of | 0 | 1 | 2 | 3 | 732 | 0.4 |
| | End Pending | 4 | 10 | 2 | 16 | 702 | 2.3 |
| 10th TAZEWELL | New Filed | 292 | 87 | 2 | 381 | 17,805 | 2.1 |
| | Reinstated | 0 | 0 | 0 | 0 | 295 | 0.0 |
| | Disposed Of | 234 | 92 | 0 | 326 | 17,066 | 1.9 |
| | End Pending | 804 | 281 | 83 | 1,168 | 14,883 | 7.8 |
| 10th CIRCUIT TOTAL | New Filed | 758 | 417 | 10 | 1,185 | 45,420 | 2.6 |
| | Reinstated | 0 | 0 | 0 | 0 | 317 | 0.0 |
| | Disposed Of | 803 | 397 | 8 | 1,208 | 41,522 | 2.9 |
| | End Pending | 1,999 | 538 | 108 | 2,645 | 54,856 | 4.8 |
| 11th FORD | New Filed | 14 | 10 | 0 | 24 | 1,428 | 1.7 |
| | Reinstated | 0 | 0 | 0 | 0 | 0 | 0.0 |
| | Disposed Of | 5 | 4 | 0 | 9 | 1,206 | 0.7 |
| | End Pending | 49 | 76 | 2 | 127 | 2,396 | 5.3 |
| 11th LIVINGSTON | New Filed | 52 | 21 | 0 | 73 | 5,545 | 1.3 |
| | Reinstated | 0 | 0 | 0 | 0 | 3 | 0.0 |
| | Disposed Of | 38 | 17 | 1 | 56 | 5,335 | 1.0 |
| | End Pending | 141 | 54 | 11 | 206 | 7,172 | 2.9 |
| 11th LOGAN | New Filed | 31 | 15 | 0 | 46 | 4,158 | 1.1 |
| | Reinstated | 0 | 0 | 0 | 0 | 1 | 0.0 |
| | Disposed Of | 44 | 5 | 0 | 49 | 3,824 | 1.3 |
| | End Pending | 102 | 63 | 0 | 165 | 6,555 | 2.5 |

* TOTAL OF ALL CASES IN ALL CATEGORIES: CIVIL; DOMESTIC RELATIONS; CRIMINAL; QUASI-CRIMINAL; AND JUVENILE

** INCLUDES ADDICTED MINORS, MINORS REQUIRING AUTHORITATIVE INTERVENTION, AND TRUANTS.

# JUVENILE CASELOAD

| CIRCUIT / COUNTY | | ABUSE & NEGLECT | DELINQUENT | OTHER ** | TOTAL JUVENILE | TOTAL ALL CASES * | JUVENILE AS % OF ALL CASES |
|---|---|---|---|---|---|---|---|
| 11th MCLEAN | New Filed | 87 | 124 | 0 | 211 | 28,753 | 0.7 |
| | Reinstated | 2 | 0 | 0 | 2 | 736 | 0.3 |
| | Disposed Of | 115 | 137 | 0 | 252 | 29,002 | 0.9 |
| | End Pending | 259 | 154 | 0 | 413 | 15,270 | 2.7 |
| 11th WOODFORD | New Filed | 53 | 35 | 0 | 88 | 3,001 | 2.9 |
| | Reinstated | 0 | 0 | 0 | 0 | 19 | 0.0 |
| | Disposed Of | 18 | 19 | 0 | 37 | 2,880 | 1.3 |
| | End Pending | 190 | 129 | 1 | 320 | 6,550 | 4.9 |
| 11th CIRCUIT TOTAL | New Filed | 237 | 205 | 0 | 442 | 42,885 | 1.0 |
| | Reinstated | 2 | 0 | 0 | 2 | 759 | 0.3 |
| | Disposed Of | 220 | 182 | 1 | 403 | 42,247 | 1.0 |
| | End Pending | 741 | 476 | 14 | 1,231 | 37,943 | 3.2 |
| 12th WILL | New Filed | 375 | 251 | 9 | 635 | 106,375 | 0.6 |
| | Reinstated | 41 | 0 | 0 | 41 | 3,601 | 1.1 |
| | Disposed Of | 351 | 274 | 12 | 637 | 111,324 | 0.6 |
| | End Pending | 610 | 420 | 10 | 1,040 | 95,657 | 1.1 |
| 12th CIRCUIT TOTAL | New Filed | 375 | 251 | 9 | 635 | 106,375 | 0.6 |
| | Reinstated | 41 | 0 | 0 | 41 | 3,601 | 1.1 |
| | Disposed Of | 351 | 274 | 12 | 637 | 111,324 | 0.6 |
| | End Pending | 610 | 420 | 10 | 1,040 | 95,657 | 1.1 |
| 13th BUREAU | New Filed | 32 | 25 | 0 | 57 | 3,782 | 1.5 |
| | Reinstated | 0 | 0 | 0 | 0 | 0 | 0.0 |
| | Disposed Of | 0 | 0 | 0 | 0 | 3,346 | 0.0 |
| | End Pending | 122 | 319 | 12 | 453 | 5,019 | 9.0 |
| 13th GRUNDY | New Filed | 53 | 32 | 0 | 85 | 8,224 | 1.0 |
| | Reinstated | 0 | 0 | 0 | 0 | 35 | 0.0 |
| | Disposed Of | 47 | 38 | 0 | 85 | 7,939 | 1.1 |
| | End Pending | 66 | 111 | 0 | 177 | 4,869 | 3.6 |
| 13th LASALLE | New Filed | 53 | 94 | 12 | 159 | 17,818 | 0.9 |
| | Reinstated | 0 | 2 | 0 | 2 | 594 | 0.3 |
| | Disposed Of | 58 | 92 | 17 | 167 | 18,393 | 0.9 |
| | End Pending | 39 | 55 | 3 | 97 | 12,355 | 0.8 |
| 13th CIRCUIT TOTAL | New Filed | 138 | 151 | 12 | 301 | 29,824 | 1.0 |
| | Reinstated | 0 | 2 | 0 | 2 | 629 | 0.3 |
| | Disposed Of | 105 | 130 | 17 | 252 | 29,678 | 0.8 |
| | End Pending | 227 | 485 | 15 | 727 | 22,243 | 3.3 |

* TOTAL OF ALL CASES IN ALL CATEGORIES: CIVIL; DOMESTIC RELATIONS; CRIMINAL; QUASI-CRIMINAL; AND JUVENILE

** INCLUDES ADDICTED MINORS, MINORS REQUIRING AUTHORITATIVE INTERVENTION, AND TRUANTS.

# JUVENILE CASELOAD

| CIRCUIT / COUNTY | | ABUSE & NEGLECT | DELINQUENT | OTHER ** | TOTAL JUVENILE | TOTAL ALL CASES * | JUVENILE AS % OF ALL CASES |
|---|---|---|---|---|---|---|---|
| 14th HENRY | New Filed | 47 | 31 | 1 | 79 | 6,927 | 1.1 |
| | Reinstated | 0 | 0 | 0 | 0 | 3 | 0.0 |
| | Disposed Of | 15 | 9 | 0 | 24 | 7,087 | 0.3 |
| | End Pending | 176 | 261 | 40 | 477 | 12,005 | 4.0 |
| 14th MERCER | New Filed | 9 | 21 | 0 | 30 | 1,198 | 2.5 |
| | Reinstated | 0 | 0 | 0 | 0 | 0 | 0.0 |
| | Disposed Of | 0 | 0 | 0 | 0 | 905 | 0.0 |
| | End Pending | 83 | 77 | 7 | 167 | 1,639 | 10.2 |
| 14th ROCK ISLAND | New Filed | 135 | 150 | 1 | 286 | 22,535 | 1.3 |
| | Reinstated | 0 | 0 | 0 | 0 | 4 | 0.0 |
| | Disposed Of | 96 | 104 | 0 | 200 | 20,426 | 1.0 |
| | End Pending | 454 | 482 | 12 | 948 | 40,124 | 2.4 |
| 14th WHITESIDE | New Filed | 56 | 26 | 4 | 86 | 10,446 | 0.8 |
| | Reinstated | 0 | 0 | 0 | 0 | 4 | 0.0 |
| | Disposed Of | 44 | 25 | 2 | 71 | 9,923 | 0.7 |
| | End Pending | 172 | 18 | 3 | 193 | 9,838 | 2.0 |
| 14th CIRCUIT TOTAL | New Filed | 247 | 228 | 6 | 481 | 41,106 | 1.2 |
| | Reinstated | 0 | 0 | 0 | 0 | 11 | 0.0 |
| | Disposed Of | 155 | 138 | 2 | 295 | 38,341 | 0.8 |
| | End Pending | 885 | 838 | 62 | 1,785 | 63,606 | 2.8 |
| 15th CARROLL | New Filed | 11 | 1 | 0 | 12 | 2,152 | 0.6 |
| | Reinstated | 0 | 0 | 0 | 0 | 0 | 0.0 |
| | Disposed Of | 1 | 1 | 0 | 2 | 1,987 | 0.1 |
| | End Pending | 58 | 9 | 4 | 71 | 2,545 | 2.8 |
| 15th JO DAVIESS | New Filed | 21 | 2 | 0 | 23 | 3,577 | 0.6 |
| | Reinstated | 0 | 0 | 0 | 0 | 0 | 0.0 |
| | Disposed Of | 15 | 0 | 0 | 15 | 3,642 | 0.4 |
| | End Pending | 36 | 2 | 0 | 38 | 3,023 | 1.3 |
| 15th LEE | New Filed | 21 | 22 | 2 | 45 | 5,715 | 0.8 |
| | Reinstated | 0 | 0 | 0 | 0 | 3 | 0.0 |
| | Disposed Of | 21 | 20 | 2 | 43 | 5,497 | 0.8 |
| | End Pending | 27 | 41 | 6 | 74 | 7,491 | 1.0 |
| 15th OGLE | New Filed | 52 | 54 | 1 | 107 | 7,968 | 1.3 |
| | Reinstated | 0 | 0 | 0 | 0 | 1 | 0.0 |
| | Disposed Of | 26 | 35 | 0 | 61 | 8,121 | 0.8 |
| | End Pending | 137 | 289 | 53 | 479 | 11,056 | 4.3 |

* TOTAL OF ALL CASES IN ALL CATEGORIES: CIVIL; DOMESTIC RELATIONS; CRIMINAL; QUASI-CRIMINAL; AND JUVENILE

** INCLUDES ADDICTED MINORS, MINORS REQUIRING AUTHORITATIVE INTERVENTION, AND TRUANTS.

# JUVENILE CASELOAD

| CIRCUIT / COUNTY | | ABUSE & NEGLECT | DELINQUENT | OTHER ** | TOTAL JUVENILE | TOTAL ALL CASES * | JUVENILE AS % OF ALL CASES |
|---|---|---|---|---|---|---|---|
| 15th STEPHENSON | New Filed | 60 | 64 | 2 | 126 | 8,023 | 1.6 |
| | Reinstated | 0 | 0 | 0 | 0 | 2 | 0.0 |
| | Disposed Of | 88 | 77 | 0 | 165 | 8,516 | 1.9 |
| | End Pending | 89 | 119 | 4 | 212 | 6,613 | 3.2 |
| 15th CIRCUIT TOTAL | New Filed | 165 | 143 | 5 | 313 | 27,435 | 1.1 |
| | Reinstated | 0 | 0 | 0 | 0 | 6 | 0.0 |
| | Disposed Of | 151 | 133 | 2 | 286 | 27,763 | 1.0 |
| | End Pending | 347 | 460 | 67 | 874 | 30,728 | 2.8 |
| 16th KANE | New Filed | 198 | 217 | 7 | 422 | 57,994 | 0.7 |
| | Reinstated | 0 | 0 | 0 | 0 | 112 | 0.0 |
| | Disposed Of | 145 | 168 | 4 | 317 | 57,844 | 0.5 |
| | End Pending | 334 | 536 | 42 | 912 | 102,422 | 0.9 |
| 16th CIRCUIT TOTAL | New Filed | 198 | 217 | 7 | 422 | 57,994 | 0.7 |
| | Reinstated | 0 | 0 | 0 | 0 | 112 | 0.0 |
| | Disposed Of | 145 | 168 | 4 | 317 | 57,844 | 0.5 |
| | End Pending | 334 | 536 | 42 | 912 | 102,422 | 0.9 |
| 17th BOONE | New Filed | 45 | 76 | 2 | 123 | 7,316 | 1.7 |
| | Reinstated | 0 | 0 | 0 | 0 | 3 | 0.0 |
| | Disposed Of | 25 | 96 | 0 | 121 | 7,913 | 1.5 |
| | End Pending | 85 | 150 | 2 | 237 | 12,754 | 1.9 |
| 17th WINNEBAGO | New Filed | 438 | 253 | 9 | 700 | 49,259 | 1.4 |
| | Reinstated | 0 | 0 | 1 | 1 | 135 | 0.7 |
| | Disposed Of | 528 | 326 | 21 | 875 | 50,527 | 1.7 |
| | End Pending | 1,433 | 1,263 | 136 | 2,832 | 69,536 | 4.1 |
| 17th CIRCUIT TOTAL | New Filed | 483 | 329 | 11 | 823 | 56,575 | 1.5 |
| | Reinstated | 0 | 0 | 1 | 1 | 138 | 0.7 |
| | Disposed Of | 553 | 422 | 21 | 996 | 58,440 | 1.7 |
| | End Pending | 1,518 | 1,413 | 138 | 3,069 | 82,290 | 3.7 |
| 18th DUPAGE | New Filed | 82 | 226 | 0 | 308 | 129,010 | 0.2 |
| | Reinstated | 3 | 47 | 0 | 50 | 12,594 | 0.4 |
| | Disposed Of | 67 | 348 | 1 | 416 | 156,719 | 0.3 |
| | End Pending | 187 | 287 | 2 | 476 | 59,190 | 0.8 |
| 18th CIRCUIT TOTAL | New Filed | 82 | 226 | 0 | 308 | 129,010 | 0.2 |
| | Reinstated | 3 | 47 | 0 | 50 | 12,594 | 0.4 |
| | Disposed Of | 67 | 348 | 1 | 416 | 156,719 | 0.3 |
| | End Pending | 187 | 287 | 2 | 476 | 59,190 | 0.8 |

* TOTAL OF ALL CASES IN ALL CATEGORIES: CIVIL; DOMESTIC RELATIONS; CRIMINAL; QUASI-CRIMINAL; AND JUVENILE

** INCLUDES ADDICTED MINORS, MINORS REQUIRING AUTHORITATIVE INTERVENTION, AND TRUANTS.

# JUVENILE CASELOAD

| CIRCUIT / COUNTY | | ABUSE & NEGLECT | DELINQUENT | OTHER ** | TOTAL JUVENILE | TOTAL ALL CASES * | JUVENILE AS % OF ALL CASES |
|---|---|---|---|---|---|---|---|
| 19th LAKE | New Filed | 264 | 207 | 0 | 471 | 83,598 | 0.6 |
| | Reinstated | 5 | 22 | 0 | 27 | 3,735 | 0.7 |
| | Disposed Of | 272 | 353 | 0 | 625 | 89,355 | 0.7 |
| | End Pending | 705 | 255 | 0 | 960 | 37,937 | 2.5 |
| 19th CIRCUIT TOTAL | New Filed | 264 | 207 | 0 | 471 | 83,598 | 0.6 |
| | Reinstated | 5 | 22 | 0 | 27 | 3,735 | 0.7 |
| | Disposed Of | 272 | 353 | 0 | 625 | 89,355 | 0.7 |
| | End Pending | 705 | 255 | 0 | 960 | 37,937 | 2.5 |
| 20th MONROE | New Filed | 11 | 35 | 1 | 47 | 4,545 | 1.0 |
| | Reinstated | 0 | 0 | 0 | 0 | 13 | 0.0 |
| | Disposed Of | 13 | 30 | 2 | 45 | 5,194 | 0.9 |
| | End Pending | 21 | 64 | 2 | 87 | 3,748 | 2.3 |
| 20th PERRY | New Filed | 26 | 2 | 2 | 30 | 2,047 | 1.5 |
| | Reinstated | 0 | 0 | 0 | 0 | 1 | 0.0 |
| | Disposed Of | 4 | 0 | 0 | 4 | 1,741 | 0.2 |
| | End Pending | 170 | 73 | 17 | 260 | 3,786 | 6.9 |
| 20th RANDOLPH | New Filed | 46 | 34 | 0 | 80 | 2,978 | 2.7 |
| | Reinstated | 0 | 0 | 0 | 0 | 6 | 0.0 |
| | Disposed Of | 12 | 19 | 0 | 31 | 2,578 | 1.2 |
| | End Pending | 122 | 41 | 1 | 164 | 3,198 | 5.1 |
| 20th ST. CLAIR | New Filed | 232 | 152 | 3 | 387 | 40,609 | 1.0 |
| | Reinstated | 0 | 0 | 0 | 0 | 248 | 0.0 |
| | Disposed Of | 135 | 146 | 4 | 285 | 45,074 | 0.6 |
| | End Pending | 580 | 401 | 4 | 985 | 122,138 | 0.8 |
| 20th WASHINGTON | New Filed | 22 | 12 | 3 | 37 | 1,627 | 2.3 |
| | Reinstated | 0 | 0 | 0 | 0 | 9 | 0.0 |
| | Disposed Of | 7 | 7 | 1 | 15 | 1,615 | 0.9 |
| | End Pending | 98 | 150 | 27 | 275 | 3,143 | 8.7 |
| 20th CIRCUIT TOTAL | New Filed | 337 | 235 | 9 | 581 | 51,806 | 1.1 |
| | Reinstated | 0 | 0 | 0 | 0 | 277 | 0.0 |
| | Disposed Of | 171 | 202 | 7 | 380 | 56,202 | 0.7 |
| | End Pending | 991 | 729 | 51 | 1,771 | 136,013 | 1.3 |
| 21st IROQUOIS | New Filed | 12 | 20 | 0 | 32 | 4,566 | 0.7 |
| | Reinstated | 0 | 0 | 0 | 0 | 1 | 0.0 |
| | Disposed Of | 14 | 21 | 0 | 35 | 4,215 | 0.8 |
| | End Pending | 63 | 13 | 11 | 87 | 11,315 | 0.8 |

* TOTAL OF ALL CASES IN ALL CATEGORIES: CIVIL; DOMESTIC RELATIONS; CRIMINAL; QUASI-CRIMINAL; AND JUVENILE

** INCLUDES ADDICTED MINORS, MINORS REQUIRING AUTHORITATIVE INTERVENTION, AND TRUANTS.

# JUVENILE CASELOAD

| CIRCUIT / COUNTY | | ABUSE & NEGLECT | DELINQUENT | OTHER ** | TOTAL JUVENILE | TOTAL ALL CASES * | JUVENILE AS % OF ALL CASES |
|---|---|---|---|---|---|---|---|
| 21st KANKAKEE | New Filed | 18 | 91 | 0 | 109 | 19,956 | 0.5 |
| | Reinstated | 0 | 0 | 0 | 0 | 0 | 0.0 |
| | Disposed Of | 25 | 67 | 0 | 92 | 12,006 | 0.8 |
| | End Pending | 120 | 261 | 8 | 389 | 32,254 | 1.2 |
| 21st CIRCUIT TOTAL | New Filed | 30 | 111 | 0 | 141 | 24,522 | 0.6 |
| | Reinstated | 0 | 0 | 0 | 0 | 1 | 0.0 |
| | Disposed Of | 39 | 88 | 0 | 127 | 16,221 | 0.8 |
| | End Pending | 183 | 274 | 19 | 476 | 43,569 | 1.1 |
| 22nd MCHENRY | New Filed | 75 | 152 | 4 | 231 | 41,509 | 0.6 |
| | Reinstated | 0 | 1 | 0 | 1 | 1,628 | 0.1 |
| | Disposed Of | 119 | 167 | 3 | 289 | 44,990 | 0.6 |
| | End Pending | 195 | 211 | 4 | 410 | 16,864 | 2.4 |
| 22nd CIRCUIT TOTAL | New Filed | 75 | 152 | 4 | 231 | 41,509 | 0.6 |
| | Reinstated | 0 | 1 | 0 | 1 | 1,628 | 0.1 |
| | Disposed Of | 119 | 167 | 3 | 289 | 44,990 | 0.6 |
| | End Pending | 195 | 211 | 4 | 410 | 16,864 | 2.4 |
| 23rd DEKALB | New Filed | 81 | 61 | 3 | 145 | 11,093 | 1.3 |
| | Reinstated | 0 | 0 | 0 | 0 | 592 | 0.0 |
| | Disposed Of | 120 | 219 | 55 | 394 | 14,594 | 2.7 |
| | End Pending | 45 | 83 | 6 | 134 | 12,665 | 1.1 |
| 23rd KENDALL | New Filed | 67 | 103 | 10 | 180 | 9,857 | 1.8 |
| | Reinstated | 2 | 2 | 0 | 4 | 181 | 2.2 |
| | Disposed Of | 22 | 165 | 4 | 191 | 9,854 | 1.9 |
| | End Pending | 134 | 509 | 22 | 665 | 9,104 | 7.3 |
| 23rd CIRCUIT TOTAL | New Filed | 148 | 164 | 13 | 325 | 20,950 | 1.6 |
| | Reinstated | 2 | 2 | 0 | 4 | 773 | 0.5 |
| | Disposed Of | 142 | 384 | 59 | 585 | 24,448 | 2.4 |
| | End Pending | 179 | 592 | 28 | 799 | 21,769 | 3.7 |
| DOWNSTATE TOTAL | New Filed | 6,359 | 4,815 | 206 | 11,380 | 1,111,901 | 1.0 |
| | Reinstated | 58 | 83 | 1 | 142 | 26,289 | 0.5 |
| | Disposed Of | 5,905 | 5,304 | 248 | 11,457 | 1,166,081 | 1.0 |
| | End Pending | 18,028 | 14,139 | 2,113 | 34,280 | 1,408,419 | 2.4 |
| COOK | New Filed | 1,198 | 1,693 | 0 | 2,891 | 522,927 | 0.6 |
| | Reinstated | 0 | 0 | 0 | 0 | 15,453 | 0.0 |
| | Disposed Of | 853 | 1,467 | 0 | 2,320 | 462,760 | 0.5 |
| | End Pending | 2,858 | 18,699 | 0 | 21,557 | 1,880,868 | 1.1 |
| STATE TOTAL | New Filed | 7,557 | 6,508 | 206 | 14,271 | 1,634,828 | 0.9 |
| | Reinstated | 58 | 83 | 1 | 142 | 41,742 | 0.3 |
| | Disposed Of | 6,758 | 6,771 | 248 | 13,777 | 1,628,841 | 0.8 |
| | End Pending | 20,886 | 32,838 | 2,113 | 55,837 | 3,289,287 | 1.7 |

* TOTAL OF ALL CASES IN ALL CATEGORIES: CIVIL; DOMESTIC RELATIONS; CRIMINAL; QUASI-CRIMINAL; AND JUVENILE

** INCLUDES ADDICTED MINORS, MINORS REQUIRING AUTHORITATIVE INTERVENTION, AND TRUANTS.

# AGE OF PENDING CASES BY CASE CATEGORY DOWNSTATE CIRCUITS AS OF DECEMBER 31, 2021

| CASE CATEGORY | 2021 NO. PENDING & % OF TOTAL PENDING CASES | | 2020 NO. PENDING & % OF TOTAL PENDING CASES | | 2019 NO. PENDING & % OF TOTAL PENDING CASES | | 2018 NO. PENDING & % OF TOTAL PENDING CASES | | 2017 NO. PENDING & % OF TOTAL PENDING CASES | | BEFORE 2017 NO. PENDING & % OF TOTAL PENDING CASES | | TOTAL PENDING CASES | % PENDING MORE THAN 12 MONTHS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ADOPTION | 943 | 32.6 | 364 | 12.6 | 311 | 10.7 | 263 | 9.1 | 213 | 7.4 | 800 | 27.6 | 2,894 | 67.4 |
| ARBITRATION | 4,210 | 66.7 | 837 | 13.3 | 594 | 9.4 | 422 | 6.7 | 52 | 0.8 | 200 | 3.2 | 6,315 | 33.3 |
| CHANCERY | 3,201 | 17.2 | 2,515 | 13.5 | 3,291 | 17.6 | 1,925 | 10.3 | 1057 | 5.7 | 6,675 | 35.8 | 18,664 | 82.8 |
| DISSOLUTION OF MARRIAGE | 10,626 | 39.6 | 3,766 | 14.0 | 2,415 | 9.0 | 1,330 | 5.0 | 1,023 | 3.8 | 7,683 | 28.6 | 26,843 | 60.4 |
| EMINENT DOMAIN | 64 | 21.9 | 38 | 13.0 | 28 | 9.6 | 34 | 11.6 | 10 | 3.4 | 118 | 40.4 | 292 | 78.1 |
| FAMILY | 6,479 | 20.3 | 3,365 | 10.5 | 2,934 | 9.2 | 2,569 | 8.0 | 2,097 | 6.6 | 14,506 | 45.4 | 31,950 | 79.7 |
| LAW > $50,000 | 8,816 | 27.7 | 6,595 | 20.8 | 4,901 | 15.4 | 3,062 | 9.6 | 2,014 | 6.3 | 6,383 | 20.1 | 31,771 | 72.3 |
| LAW = < $50,000 | 9,242 | 27.6 | 3,062 | 9.2 | 3,156 | 9.4 | 2,136 | 6.4 | 1,736 | 5.2 | 14,125 | 42.2 | 33,457 | 72.4 |
| MUNICIPAL CORPORATION | 23 | 7.7 | 17 | 5.7 | 14 | 4.7 | 6 | 2.0 | 11 | 3.7 | 228 | 76.3 | 299 | 92.3 |
| MENTAL HEALTH | 719 | 34.5 | 436 | 20.9 | 271 | 13.0 | 254 | 12.2 | 67 | 3.2 | 338 | 16.2 | 2,085 | 65.5 |
| MISCELLANEOUS REMEDY | 9,802 | 25.5 | 6,855 | 17.8 | 5,236 | 13.6 | 3,323 | 8.6 | 2,551 | 6.6 | 10,712 | 27.8 | 38,479 | 74.5 |
| ORDER OF PROTECTION | 2,696 | 27.8 | 1,164 | 12.0 | 1059 | 10.9 | 644 | 6.6 | 618 | 6.4 | 3,520 | 36.3 | 9,701 | 72.2 |
| PROBATE | 15,086 | 17.8 | 8,588 | 10.1 | 6,917 | 8.2 | 5,636 | 6.7 | 4,874 | 5.8 | 43,549 | 51.4 | 84,650 | 82.2 |
| SMALL CLAIMS | 30,457 | 36.7 | 9,321 | 11.2 | 7,615 | 9.2 | 4,583 | 5.5 | 3,273 | 3.9 | 27,664 | 33.4 | 82,913 | 63.3 |
| TAX | 418 | 5.6 | 280 | 3.7 | 335 | 4.5 | 796 | 10.6 | 621 | 8.3 | 5,042 | 67.3 | 7,492 | 94.4 |
| CONTEMPT OF COURT | 229 | 21.8 | 107 | 10.2 | 131 | 12.5 | 119 | 11.3 | 75 | 7.1 | 391 | 37.2 | 1052 | 78.2 |
| CRIMINAL FELONY | 31,569 | 45.0 | 15,119 | 21.5 | 8,976 | 12.8 | 3,973 | 5.7 | 2,114 | 3.0 | 8,436 | 12.0 | 70,187 | 55.0 |
| CRIMINAL MISDEMEANOR | 27,029 | 31.1 | 12,572 | 14.5 | 9,026 | 10.4 | 3,831 | 4.4 | 3,032 | 3.5 | 31,378 | 36.1 | 86,868 | 68.9 |
| JUVENILE | 178 | 8.4 | 86 | 4.1 | 100 | 4.7 | 143 | 6.8 | 80 | 3.8 | 1,526 | 72.2 | 2,113 | 91.6 |
| JUVENILE ABUSE/NEGLECT | 5,042 | 28.0 | 4,197 | 23.3 | 3,161 | 17.5 | 1,843 | 10.2 | 920 | 5.1 | 2,865 | 15.9 | 18,028 | 72.0 |
| JUVENILE DELINQUENT | 3,492 | 24.7 | 1,964 | 13.9 | 1,840 | 13.0 | 1,292 | 9.1 | 865 | 6.1 | 4,686 | 33.1 | 14,139 | 75.3 |
| CONSERVATION VIOLATION | 1,012 | 30.3 | 275 | 8.2 | 123 | 3.7 | 114 | 3.4 | 136 | 4.1 | 1,682 | 50.3 | 3,342 | 69.7 |
| DRIVING UNDER INFLUENCE | 14,580 | 40.2 | 5,630 | 15.5 | 3,185 | 8.8 | 1,651 | 4.5 | 1135 | 3.1 | 10,109 | 27.9 | 36,290 | 59.8 |
| ORDINANCE VIOLATION | 7,412 | 19.6 | 1,920 | 5.1 | 1,612 | 4.3 | 1,321 | 3.5 | 1,238 | 3.3 | 24,388 | 64.4 | 37,891 | 80.4 |
| TRAFFIC CASES | 192,556 | 25.3 | 78,730 | 10.3 | 49,469 | 6.5 | 27,056 | 3.6 | 23,471 | 3.1 | 389,444 | 51.2 | 760,726 | 74.7 |
| CIVIL LAW VIOLATION | 206 | 16.2 | 137 | 10.8 | 322 | 25.4 | 302 | 23.8 | 231 | 18.2 | 71 | 5.6 | 1,269 | 83.8 |
| TOTALS | 386,087 | 27.4 | 167,940 | 11.9 | 117,022 | 8.3 | 68,628 | 4.9 | 53,514 | 3.8 | 616,519 | 43.7 | 1,409,710 | 72.6 |

Note: Each column indicates how many cases and the percentage of cases that are pending for that specific year out of the total pending cases.





2021 CRIMINAL AND QUASI-CRIMINAL CASELOAD
% PENDING MORE THAN 12 MONTHS



# LAW CASE DISPOSITIONS BY CIRCUIT
# CIRCUIT COURTS - CALENDAR YEAR 2021

| Circuit | Total Law Cases Disposed | | | | | Number of Law Jury Cases Terminated By Verdict | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Law Over $50,000 | % of total law dispositions (non-jury) | Law $50,000 Or Less | % of total law dispositions (non-jury) | Total | Law Over $50,000 | % of total law dispositions (jury) | Law $50,000 Or Less | % of total law dispositions (jury) | Total |
| 1st | 391 | 37.3 | 658 | 62.7 | 1,049 | 23 | 82.1 | 5 | 17.9 | 28 |
| 2nd | 199 | 28.8 | 492 | 71.2 | 691 | 10 | 100.0 | 0 | 0.0 | 10 |
| 3rd | 1,262 | 74.5 | 433 | 25.5 | 1,695 | 3 | 100.0 | 0 | 0.0 | 3 |
| 4th | 245 | 32.0 | 521 | 68.0 | 766 | 7 | 70.0 | 3 | 30.0 | 10 |
| 5th | 69 | 14.7 | 400 | 85.3 | 469 | 2 | 100.0 | 0 | 0.0 | 2 |
| 6th | 196 | 22.6 | 673 | 77.4 | 869 | 4 | 80.0 | 1 | 20.0 | 5 |
| 7th | 287 | 16.5 | 1,453 | 83.5 | 1,740 | 7 | 100.0 | 0 | 0.0 | 7 |
| 8th | 70 | 16.5 | 353 | 83.5 | 423 | 4 | 100.0 | 0 | 0.0 | 4 |
| 9th | 90 | 12.5 | 630 | 87.5 | 720 | 2 | 100.0 | 0 | 0.0 | 2 |
| 10th | 334 | 24.6 | 1,021 | 75.4 | 1,355 | 5 | 83.3 | 1 | 16.7 | 6 |
| 11th | 220 | 26.4 | 614 | 73.6 | 834 | 9 | 90.0 | 1 | 10.0 | 10 |
| 12th | 1,298 | 54.1 | 1,100 | 45.9 | 2,398 | 6 | 100.0 | 0 | 0.0 | 6 |
| 13th | 262 | 29.1 | 639 | 70.9 | 901 | 33 | 97.1 | 1 | 2.9 | 34 |
| 14th | 193 | 28.8 | 476 | 71.2 | 669 | 2 | 100.0 | 0 | 0.0 | 2 |
| 15th | 130 | 27.0 | 351 | 73.0 | 481 | 1 | 100.0 | 0 | 0.0 | 1 |
| 16th | 383 | 43.7 | 494 | 56.3 | 877 | 0 | 0.0 | 0 | 0.0 | 0 |
| 17th | 440 | 37.1 | 745 | 62.9 | 1,185 | 1 | 100.0 | 0 | 0.0 | 1 |
| 18th | 1,598 | 52.2 | 1,466 | 47.8 | 3,064 | 19 | 100.0 | 0 | 0.0 | 19 |
| 19th | 1,027 | 52.1 | 945 | 47.9 | 1,972 | 15 | 93.8 | 1 | 6.3 | 16 |
| 20th | 770 | 48.2 | 827 | 51.8 | 1,597 | 18 | 100.0 | 0 | 0.0 | 18 |
| 21st | 154 | 35.7 | 277 | 64.3 | 431 | 0 | 0.0 | 0 | 0.0 | 0 |
| 22nd | 395 | 49.9 | 396 | 50.1 | 791 | 4 | 100.0 | 0 | 0.0 | 4 |
| 23rd | 202 | 19.7 | 821 | 80.3 | 1,023 | 2 | 100.0 | 0 | 0.0 | 2 |
| DOWNSTATE TOTAL | 10,215 | 39.3 | 15,785 | 60.7 | 26,000 | 177 | 93.2 | 13 | 6.8 | 190 |
| COOK COUNTY | 16,062 | 20.3 | 63,181 | 79.7 | 79,243 | 47 | 82.5 | 10 | 17.5 | 57 |
| STATE TOTAL | 26,277 | 25.0 | 78,966 | 75.0 | 105,243 | 224 | 90.7 | 23 | 9.3 | 247 |

# LAW CASE DISPOSITIONS BY COUNTY
# CIRCUIT COURTS - CALENDAR YEAR 2021

| CIRCUIT | COUNTY | TOTAL LAW CASES DISPOSED | | | LAW JURY CASES NO. TERMINATED BY VERDICT | | |
|---|---|---|---|---|---|---|---|
| | | LAW OVER $50,000 | LAW $50,000 OR LESS | TOTAL | LAW OVER $50,000 | LAW $50,000 OR LESS | TOTAL |
| 1st | ALEXANDER | 8 | 9 | 17 | 0 | 1 | 1 |
| | JACKSON | 95 | 192 | 287 | 14 | 4 | 18 |
| | JOHNSON | 16 | 18 | 34 | 0 | 0 | 0 |
| | MASSAC | 9 | 31 | 40 | 0 | 0 | 0 |
| | POPE | 3 | 6 | 9 | 0 | 0 | 0 |
| | PULASKI | 2 | 4 | 6 | 0 | 0 | 0 |
| | SALINE | 37 | 98 | 135 | 0 | 0 | 0 |
| | UNION | 25 | 51 | 76 | 1 | 0 | 1 |
| | WILLIAMSON | 196 | 249 | 445 | 8 | 0 | 8 |
| 1st | CIRCUIT TOTAL | 391 | 658 | 1,049 | 23 | 5 | 28 |
| 2nd | CRAWFORD | 17 | 43 | 60 | 1 | 0 | 1 |
| | EDWARDS | 1 | 9 | 10 | 0 | 0 | 0 |
| | FRANKLIN | 52 | 133 | 185 | 4 | 0 | 4 |
| | GALLATIN | 3 | 4 | 7 | 0 | 0 | 0 |
| | HAMILTON | 7 | 19 | 26 | 2 | 0 | 2 |
| | HARDIN | 3 | 9 | 12 | 1 | 0 | 1 |
| | JEFFERSON | 59 | 112 | 171 | 2 | 0 | 2 |
| | LAWRENCE | 3 | 15 | 18 | 0 | 0 | 0 |
| | RICHLAND | 17 | 38 | 55 | 0 | 0 | 0 |
| | WABASH | 7 | 22 | 29 | 0 | 0 | 0 |
| | WAYNE | 19 | 63 | 82 | 0 | 0 | 0 |
| | WHITE | 11 | 25 | 36 | 0 | 0 | 0 |
| 2nd | CIRCUIT TOTAL | 199 | 492 | 691 | 10 | 0 | 10 |
| 3rd | BOND | 2 | 6 | 8 | 0 | 0 | 0 |
| | MADISON | 1,260 | 427 | 1,687 | 3 | 0 | 3 |
| 3rd | CIRCUIT TOTAL | 1,262 | 433 | 1,695 | 3 | 0 | 3 |
| 4th | CHRISTIAN | 42 | 84 | 126 | 0 | 1 | 1 |
| | CLAY | 10 | 15 | 25 | 1 | 0 | 1 |
| | CLINTON | 41 | 113 | 154 | 0 | 0 | 0 |
| | EFFINGHAM | 45 | 70 | 115 | 2 | 0 | 2 |
| | FAYETTE | 5 | 31 | 36 | 0 | 0 | 0 |
| | JASPER | 5 | 20 | 25 | 0 | 0 | 0 |
| | MARION | 46 | 87 | 133 | 2 | 2 | 4 |
| | MONTGOMERY | 35 | 71 | 106 | 2 | 0 | 2 |
| | SHELBY | 16 | 30 | 46 | 0 | 0 | 0 |
| 4th | CIRCUIT TOTAL | 245 | 521 | 766 | 7 | 3 | 10 |
| 5th | CLARK | 15 | 32 | 47 | 0 | 0 | 0 |
| | COLES | 12 | 67 | 79 | 0 | 0 | 0 |
| | CUMBERLAND | 3 | 21 | 24 | 2 | 0 | 2 |
| | EDGAR | 0 | 7 | 7 | 0 | 0 | 0 |
| | VERMILION | 39 | 273 | 312 | 0 | 0 | 0 |
| 5th | CIRCUIT TOTAL | 69 | 400 | 469 | 2 | 0 | 2 |

| CIRCUIT | COUNTY | TOTAL LAW CASES DISPOSED | | | LAW JURY CASES NO. TERMINATED BY VERDICT | | |
|---|---|---|---|---|---|---|---|
| | | LAW OVER $50,000 | LAW $50,000 OR LESS | TOTAL | LAW OVER $50,000 | LAW $50,000 OR LESS | TOTAL |
| 6th | CHAMPAIGN | 83 | 111 | 194 | 3 | 0 | 3 |
| | DEWITT | 13 | 25 | 38 | 0 | 0 | 0 |
| | DOUGLAS | 3 | 27 | 30 | 1 | 1 | 2 |
| | MACON | 86 | 468 | 554 | 0 | 0 | 0 |
| | MOULTRIE | 5 | 21 | 26 | 0 | 0 | 0 |
| | PIATT | 6 | 21 | 27 | 0 | 0 | 0 |
| 6th | CIRCUIT TOTAL | 196 | 673 | 869 | 4 | 1 | 5 |
| 7th | GREENE | 13 | 39 | 52 | 0 | 0 | 0 |
| | JERSEY | 21 | 41 | 62 | 1 | 0 | 1 |
| | MACOUPIN | 20 | 89 | 109 | 0 | 0 | 0 |
| | MORGAN | 28 | 118 | 146 | 0 | 0 | 0 |
| | SANGAMON | 203 | 1,158 | 1,361 | 5 | 0 | 5 |
| | SCOTT | 2 | 8 | 10 | 1 | 0 | 1 |
| 7th | CIRCUIT TOTAL | 287 | 1453 | 1,740 | 7 | 0 | 7 |
| 8th | ADAMS | 29 | 195 | 224 | 1 | 0 | 1 |
| | BROWN | 2 | 5 | 7 | 0 | 0 | 0 |
| | CALHOUN | 2 | 7 | 9 | 0 | 0 | 0 |
| | CASS | 6 | 31 | 37 | 0 | 0 | 0 |
| | MASON | 8 | 52 | 60 | 2 | 0 | 2 |
| | MENARD | 4 | 15 | 19 | 0 | 0 | 0 |
| | PIKE | 10 | 29 | 39 | 1 | 0 | 1 |
| | SCHUYLER | 9 | 19 | 28 | 0 | 0 | 0 |
| 8th | CIRCUIT TOTAL | 70 | 353 | 423 | 4 | 0 | 4 |
| 9th | FULTON | 16 | 139 | 155 | 1 | 0 | 1 |
| | HANCOCK | 10 | 24 | 34 | 0 | 0 | 0 |
| | HENDERSON | 10 | 12 | 22 | 0 | 0 | 0 |
| | KNOX | 32 | 363 | 395 | 1 | 0 | 1 |
| | MCDONOUGH | 17 | 60 | 77 | 0 | 0 | 0 |
| | WARREN | 5 | 32 | 37 | 0 | 0 | 0 |
| 9th | CIRCUIT TOTAL | 90 | 630 | 720 | 2 | 0 | 2 |
| 10th | MARSHALL | 5 | 27 | 32 | 0 | 0 | 0 |
| | PEORIA | 242 | 692 | 934 | 4 | 1 | 5 |
| | PUTNAM | 2 | 11 | 13 | 1 | 0 | 1 |
| | STARK | 4 | 5 | 9 | 0 | 0 | 0 |
| | TAZEWELL | 81 | 286 | 367 | 0 | 0 | 0 |
| 10th | CIRCUIT TOTAL | 334 | 1,021 | 1,355 | 5 | 1 | 6 |
| 11th | FORD | 6 | 18 | 24 | 0 | 0 | 0 |
| | LIVINGSTON | 22 | 63 | 85 | 0 | 0 | 0 |
| | LOGAN | 28 | 53 | 81 | 1 | 0 | 1 |
| | MCLEAN | 151 | 428 | 579 | 7 | 0 | 7 |
| | WOODFORD | 13 | 52 | 65 | 1 | 1 | 2 |
| 11th | CIRCUIT TOTAL | 220 | 614 | 834 | 9 | 1 | 10 |

# LAW CASE DISPOSITIONS BY COUNTY

| CIRCUIT | COUNTY | TOTAL LAW CASES DISPOSED | | | LAW JURY CASES NO. TERMINATED BY VERDICT | | |
|---------|--------|--------------------------|--|--|------------------------------------------|--|--|
| | | LAW OVER $50,000 | LAW $50,000 OR LESS | TOTAL | LAW OVER $50,000 | LAW $50,000 OR LESS | TOTAL |
| 12th | WILL | 1,298 | 1,100 | 2,398 | 6 | 0 | 6 |
| 12th | CIRCUIT TOTAL | 1,298 | 1,100 | 2,398 | 6 | 0 | 6 |
| 13th | BUREAU | 23 | 80 | 103 | 0 | 0 | 0 |
| | GRUNDY | 70 | 158 | 228 | 33 | 1 | 34 |
| | LASALLE | 169 | 401 | 570 | 0 | 0 | 0 |
| 13th | CIRCUIT TOTAL | 262 | 639 | 901 | 33 | 1 | 34 |
| 14th | HENRY | 14 | 70 | 84 | 1 | 0 | 1 |
| | MERCER | 5 | 11 | 16 | 0 | 0 | 0 |
| | ROCK ISLAND | 122 | 293 | 415 | 0 | 0 | 0 |
| | WHITESIDE | 52 | 102 | 154 | 1 | 0 | 1 |
| 14th | CIRCUIT TOTAL | 193 | 476 | 669 | 2 | 0 | 2 |
| 15th | CARROLL | 10 | 19 | 29 | 0 | 0 | 0 |
| | JO DAVIESS | 26 | 32 | 58 | 0 | 0 | 0 |
| | LEE | 19 | 55 | 74 | 0 | 0 | 0 |
| | OGLE | 38 | 116 | 154 | 1 | 0 | 1 |
| | STEPHENSON | 37 | 129 | 166 | 0 | 0 | 0 |
| 15th | CIRCUIT TOTAL | 130 | 351 | 481 | 1 | 0 | 1 |
| 16th | KANE | 383 | 494 | 877 | 0 | 0 | 0 |
| 16th | CIRCUIT TOTAL | 383 | 494 | 877 | 0 | 0 | 0 |
| 17th | BOONE | 51 | 32 | 83 | 0 | 0 | 0 |
| | WINNEBAGO | 389 | 713 | 1,102 | 1 | 0 | 1 |
| 17th | CIRCUIT TOTAL | 440 | 745 | 1,185 | 1 | 0 | 1 |
| 18th | DUPAGE | 1,598 | 1,466 | 3,064 | 19 | 0 | 19 |
| 18th | CIRCUIT TOTAL | 1,598 | 1,466 | 3,064 | 19 | 0 | 19 |
| 19th | LAKE | 1,027 | 945 | 1,972 | 15 | 1 | 16 |
| 19th | CIRCUIT TOTAL | 10,27 | 945 | 1,972 | 15 | 1 | 16 |
| 20th | MONROE | 25 | 63 | 88 | 0 | 0 | 0 |
| | PERRY | 21 | 40 | 61 | 0 | 0 | 0 |
| | RANDOPLH | 22 | 46 | 68 | 11 | 0 | 11 |
| | ST. CLAIR | 692 | 657 | 1,349 | 7 | 0 | 7 |
| | WASHINGTON | 10 | 21 | 31 | 0 | 0 | 0 |
| 20th | CIRCUIT TOTAL | 770 | 827 | 1,597 | 18 | 0 | 18 |
| 21st | IROQUOIS | 14 | 57 | 71 | 0 | 0 | 0 |
| | KANKAKEE | 140 | 220 | 360 | 0 | 0 | 0 |
| 21st | CIRCUIT TOTAL | 154 | 277 | 431 | 0 | 0 | 0 |
| 22nd | MCHENRY | 395 | 396 | 791 | 4 | 0 | 4 |
| 22nd | CIRCUIT TOTAL | 395 | 396 | 791 | 4 | 0 | 4 |
| 23rd | DEKALB | 78 | 396 | 474 | 0 | 0 | 0 |
| | KENDALL | 124 | 425 | 549 | 2 | 0 | 2 |
| 23rd | CIRCUIT TOTAL | 202 | 821 | 1023 | 2 | 0 | 2 |
| | DOWNSTATE TOTAL | 10,215 | 15,785 | 26,000 | 177 | 13 | 190 |
| COOK | COOK COUNTY | 16,062 | 63,181 | 79,243 | 47 | 10 | 57 |

# TIME LAPSE: CASE FILING TO DATE OF VERDICT BY CIRCUIT
# ALL LAW JURY VERDICTS - CALENDAR YEAR 2021

| CIRCUIT | LAW JURY OVER $50,000 | | LAW JURY $50,000 OR LESS | |
|---|---|---|---|---|
| | NUMBER TERMINATED BY VERDICT | AVG. TIME LAPSE IN MONTHS BETWEEN DATE OF FILING AND DATE OF VERDICT | NUMBER TERMINATED BY VERDICT | AVG. TIME LAPSE IN MONTHS BETWEEN DATE OF FILING AND DATE OF VERDICT |
| 1st | 23 | 40.9 | 5 | 20.1 |
| 2nd | 10 | 34.6 | 0 | 0.0 |
| 3rd | 3 | 43.5 | 0 | 0.0 |
| 4th | 7 | 33.9 | 3 | 37.8 |
| 5th | 2 | 26.8 | 0 | 0.0 |
| 6th | 4 | 41.7 | 1 | 38.9 |
| 7th | 7 | 60.6 | 0 | 0.0 |
| 8th | 4 | 18.7 | 0 | 0.0 |
| 9th | 2 | 33.4 | 0 | 0.0 |
| 10th | 5 | 68.5 | 1 | 65.2 |
| 11th | 9 | 42.2 | 1 | 27.6 |
| 12th | 6 | 57.6 | 0 | 0.0 |
| 13th | 33 | 23.2 | 1 | 3.0 |
| 14th | 2 | 56.7 | 0 | 0.0 |
| 15th | 1 | 24.4 | 0 | 0.0 |
| 16th | 0 | 0.0 | 0 | 0.0 |
| 17th | 1 | 115.0 | 0 | 0.0 |
| 18th | 19 | 59.3 | 0 | 0.0 |
| 19th | 15 | 23.8 | 1 | 15.8 |
| 20th | 18 | 35.9 | 0 | 0.0 |
| 21st | 0 | 0.0 | 0 | 0.0 |
| 22nd | 4 | 48.0 | 0 | 0.0 |
| 23rd | 2 | 103.3 | 0 | 0.0 |
| DOWNSTATE TOTAL | 177 | 39.9 | 13 | 28.0 |
| COOK COUNTY | 47 | 43.4 | 10 | 39.4 |
| STATE TOTAL | 224 | 40.6 | 23 | 33.0 |

# TIME LAPSE: CASE FILING TO DATE OF VERDICT BY COUNTY
## ALL LAW JURY VERDICTS - CALENDAR YEAR 2021

| CIRCUIT | COUNTY | LAW JURY OVER $50,000 | | LAW JURY $50,000 OR LESS | |
|---|---|---|---|---|---|
| | | NUMBER TERMINATED BY VERDICT | AVG. TIME LAPSE IN MONTHS BETWEEN DATE OF FILING AND DATE OF VERDICT | NUMBER TERMINATED BY VERDICT | AVG. TIME LAPSE IN MONTHS BETWEEN DATE OF FILING AND DATE OF VERDICT |
| 1st | ALEXANDER | 0 | 0.0 | 1 | 26.7 |
| | JACKSON | 14 | 46.1 | 4 | 18.5 |
| | JOHNSON | 0 | 0.0 | 0 | 0.0 |
| | MASSAC | 0 | 0.0 | 0 | 0.0 |
| | POPE | 0 | 0.0 | 0 | 0.0 |
| | PULASKI | 0 | 0.0 | 0 | 0.0 |
| | SALINE | 0 | 0.0 | 0 | 0.0 |
| | UNION | 1 | 31.7 | 0 | 0.0 |
| | WILLIAMSON | 8 | 33.1 | 0 | 0.0 |
| 1st | CIRCUIT TOTAL | 23 | 40.9 | 5 | 20.1 |
| 2nd | CRAWFORD | 1 | 0.4 | 0 | 0.0 |
| | EDWARDS | 0 | 0.0 | 0 | 0.0 |
| | FRANKLIN | 4 | 48.9 | 0 | 0.0 |
| | GALLATIN | 0 | 0.0 | 0 | 0.0 |
| | HAMILTON | 2 | 24.2 | 0 | 0.0 |
| | HARDIN | 1 | 45.1 | 0 | 0.0 |
| | JEFFERSON | 2 | 28.4 | 0 | 0.0 |
| | LAWRENCE | 0 | 0.0 | 0 | 0.0 |
| | RICHLAND | 0 | 0.0 | 0 | 0.0 |
| | WABASH | 0 | 0.0 | 0 | 0.0 |
| | WAYNE | 0 | 0.0 | 0 | 0.0 |
| | WHITE | 0 | 0.0 | 0 | 0.0 |
| 2nd | CIRCUIT TOTAL | 10 | 34.6 | 0 | 0.0 |
| 3rd | BOND | 0 | 0.0 | 0 | 0.0 |
| | MADISON | 3 | 43.5 | 0 | 0.0 |
| 3rd | CIRCUIT TOTAL | 3 | 43.5 | 0 | 0.0 |
| 4th | CHRISTIAN | 0 | 0.0 | 1 | 53.3 |
| | CLAY | 1 | 24.2 | 0 | 0.0 |
| | CLINTON | 0 | 0.0 | 0 | 0.0 |
| | EFFINGHAM | 2 | 52.5 | 0 | 0.0 |
| | FAYETTE | 0 | 0.0 | 0 | 0.0 |
| | JASPER | 0 | 0.0 | 0 | 0.0 |
| | MARION | 2 | 8.9 | 2 | 30.0 |
| | MONTGOMERY | 2 | 45.1 | 0 | 0.0 |
| | SHELBY | 0 | 0.0 | 0 | 0.0 |
| 4th | CIRCUIT TOTAL | 7 | 33.9 | 3 | 37.8 |
| 5th | CLARK | 0 | 0.0 | 0 | 0.0 |
| | COLES | 0 | 0.0 | 0 | 0.0 |
| | CUMBERLAND | 2 | 26.8 | 0 | 0.0 |
| | EDGAR | 0 | 0.0 | 0 | 0.0 |
| | VERMILION | 0 | 0.0 | 0 | 0.0 |
| 5th | CIRCUIT TOTAL | 2 | 26.8 | 0 | 0.0 |

| CIRCUIT | COUNTY | LAW JURY OVER $50,000 | | LAW JURY $50,000 OR LESS | |
|---|---|---|---|---|---|
| | | NUMBER TERMINATED BY VERDICT | AVG. TIME LAPSE IN MONTHS BETWEEN DATE OF FILING AND DATE OF VERDICT | NUMBER TERMINATED BY VERDICT | AVG. TIME LAPSE IN MONTHS BETWEEN DATE OF FILING AND DATE OF VERDICT |
| 6th | CHAMPAIGN | 3 | 48.2 | 0 | 0.0 |
| | DEWITT | 0 | 0.0 | 0 | 0.0 |
| | DOUGLAS | 1 | 22.3 | 1 | 38.9 |
| | MACON | 0 | 0.0 | 0 | 0.0 |
| | MOULTRIE | 0 | 0.0 | 0 | 0.0 |
| | PIATT | 0 | 0.0 | 0 | 0.0 |
| 6th | CIRCUIT TOTAL | 4 | 41.7 | 1 | 38.9 |
| 7th | GREENE | 0 | 0.0 | 0 | 0.0 |
| | JERSEY | 1 | 63.5 | 0 | 0.0 |
| | MACOUPIN | 0 | 0.0 | 0 | 0.0 |
| | MORGAN | 0 | 0.0 | 0 | 0.0 |
| | SANGAMON | 5 | 67.2 | 0 | 0.0 |
| | SCOTT | 1 | 24.2 | 0 | 0.0 |
| 7th | CIRCUIT TOTAL | 7 | 60.6 | 0 | 0.0 |
| 8th | ADAMS | 1 | 44.0 | 0 | 0.0 |
| | BROWN | 0 | 0.0 | 0 | 0.0 |
| | CALHOUN | 0 | 0.0 | 0 | 0.0 |
| | CASS | 0 | 0.0 | 0 | 0.0 |
| | MASON | 2 | 7.1 | 0 | 0.0 |
| | MENARD | 0 | 0.0 | 0 | 0.0 |
| | PIKE | 1 | 16.6 | 0 | 0.0 |
| | SCHUYLER | 0 | 0.0 | 0 | 0.0 |
| 8th | CIRCUIT TOTAL | 4 | 18.7 | 0 | 0.0 |
| 9th | FULTON | 1 | 37.0 | 0 | 0.0 |
| | HANCOCK | 0 | 0.0 | 0 | 0.0 |
| | HENDERSON | 0 | 0.0 | 0 | 0.0 |
| | KNOX | 1 | 29.8 | 0 | 0.0 |
| | MCDONOUGH | 0 | 0.0 | 0 | 0.0 |
| | WARREN | 0 | 0.0 | 0 | 0.0 |
| 9th | CIRCUIT TOTAL | 2 | 33.4 | 0 | 0.0 |
| 10th | MARSHALL | 0 | 0.0 | 0 | 0.0 |
| | PEORIA | 4 | 67.3 | 1 | 65.2 |
| | PUTNAM | 1 | 73.0 | 0 | 0.0 |
| | STARK | 0 | 0.0 | 0 | 0.0 |
| | TAZEWELL | 0 | 0.0 | 0 | 0.0 |
| 10th | CIRCUIT TOTAL | 5 | 68.5 | 1 | 65.2 |
| 11th | FORD | 0 | 0.0 | 0 | 0.0 |
| | LIVINGSTON | 0 | 0.0 | 0 | 0.0 |
| | LOGAN | 1 | 37.9 | 0 | 0.0 |
| | MCLEAN | 7 | 44.3 | 0 | 0.0 |
| | WOODFORD | 1 | 31.7 | 1 | 27.6 |
| 11th | CIRCUIT TOTAL | 9 | 42.2 | 1 | 27.6 |

| CIRCUIT | COUNTY | LAW JURY OVER $50,000 | | LAW JURY $50,000 OR LESS | |
|---|---|---|---|---|---|
| | | NUMBER TERMINATED BY VERDICT | AVG. TIME LAPSE IN MONTHS BETWEEN DATE OF FILING AND DATE OF VERDICT | NUMBER TERMINATED BY VERDICT | AVG. TIME LAPSE IN MONTHS BETWEEN DATE OF FILING AND DATE OF VERDICT |
| 12th | WILL | 6 | 57.6 | 0 | 0.0 |
| 12th | CIRCUIT TOTAL | 6 | 57.6 | 0 | 0.0 |
| 13th | BUREAU | 0 | 0.0 | 0 | 0.0 |
| | GRUNDY | 33 | 23.2 | 1 | 3.0 |
| | LASALLE | 0 | 0.0 | 0 | 0.0 |
| 13th | CIRCUIT TOTAL | 33 | 23.2 | 1 | 3.0 |
| 14th | HENRY | 1 | 38.4 | 0 | 0.0 |
| | MERCER | 0 | 0.0 | 0 | 0.0 |
| | ROCK ISLAND | 0 | 0.0 | 0 | 0.0 |
| | WHITESIDE | 1 | 75.1 | 0 | 0.0 |
| 14th | CIRCUIT TOTAL | 2 | 56.7 | 0 | 0.0 |
| 15th | CARROLL | 0 | 0.0 | 0 | 0.0 |
| | JO DAVIESS | 0 | 0.0 | 0 | 0.0 |
| | LEE | 0 | 0.0 | 0 | 0.0 |
| | OGLE | 1 | 24.4 | 0 | 0.0 |
| | STEPHENSON | 0 | 0.0 | 0 | 0.0 |
| 15th | CIRCUIT TOTAL | 1 | 24.4 | 0 | 0.0 |
| 16th | KANE | 0 | 0.0 | 0 | 0.0 |
| 16th | CIRCUIT TOTAL | 0 | 0.0 | 0 | 0.0 |
| 17th | BOONE | 0 | 0.0 | 0 | 0.0 |
| | WINNEBAGO | 1 | 115.0 | 0 | 0.0 |
| 17th | CIRCUIT TOTAL | 1 | 115.0 | 0 | 0.0 |
| 18th | DUPAGE | 19 | 59.3 | 0 | 0.0 |
| 18th | CIRCUIT TOTAL | 19 | 59.3 | 0 | 0.0 |
| 19th | LAKE | 15 | 23.8 | 1 | 15.8 |
| 19th | CIRCUIT TOTAL | 15 | 23.8 | 1 | 15.8 |
| 20th | MONROE | 0 | 0.0 | 0 | 0.0 |
| | PERRY | 0 | 0.0 | 0 | 0.0 |
| | RANDOPLH | 11 | 38.1 | 0 | 0.0 |
| | ST. CLAIR | 7 | 32.5 | 0 | 0.0 |
| | WASHINGTON | 0 | 0.0 | 0 | 0.0 |
| 20th | CIRCUIT TOTAL | 18 | 35.9 | 0 | 0.0 |
| 21st | IROQUOIS | 0 | 0.0 | 0 | 0.0 |
| | KANKAKEE | 0 | 0.0 | 0 | 0.0 |
| 21st | CIRCUIT TOTAL | 0 | 0.0 | 0 | 0.0 |
| 22nd | MCHENRY | 4 | 48.0 | 0 | 0.0 |
| 22nd | CIRCUIT TOTAL | 4 | 48.0 | 0 | 0.0 |
| 23rd | DEKALB | 0 | 0.0 | 0 | 0.0 |
| | KENDALL | 2 | 103.3 | 0 | 0.0 |
| 23rd | CIRCUIT TOTAL | 2 | 103.3 | 0 | 0.0 |
| | DOWNSTATE TOTAL | 177 | 39.9 | 13 | 28.0 |
| COOK | COOK COUNTY | 47 | 43.4 | 10 | 39.4 |
| | STATE TOTAL | 224 | 40.6 | 23 | 33.0 |

# FELONY DISPOSITIONS AND SENTENCES BY CIRCUIT CALENDAR YEAR 2021

| CIRCUIT | TOTAL NUMBER OF DEFENDANTS | TOTAL CONVICTED | CONVICTED OF FELONIES | | | FOUND NOT GUILTY | | REMAINING BALANCE* | SENTENCES | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | PLEA OF GUILTY | CONVICTED BY COURT | CONVICTED BY JURY | BENCH TRIAL | JURY TRIAL | | STATE IMPRISONMENT | PROBATION | OTHER** | TOTAL SENTENCES |
| 1st | 2,005 | 845 | 832 | 5 | 8 | 2 | 3 | 1,155 | 260 | 483 | 102 | 845 |
| 2nd | 2,261 | 1,218 | 1,192 | 15 | 11 | 0 | 2 | 1,041 | 397 | 627 | 194 | 1,218 |
| 3rd | 4,460 | 1,742 | 1,739 | 2 | 1 | 1 | 2 | 2,715 | 475 | 1,017 | 250 | 1,742 |
| 4th | 2,261 | 1,272 | 1,264 | 4 | 4 | 7 | 5 | 977 | 356 | 845 | 71 | 1,272 |
| 5th | 1,516 | 910 | 897 | 2 | 11 | 3 | 4 | 599 | 280 | 571 | 59 | 910 |
| 6th | 3,316 | 1,828 | 1,551 | 256 | 21 | 9 | 11 | 1,468 | 564 | 1,034 | 230 | 1,828 |
| 7th | 2,453 | 1,193 | 1,187 | 1 | 5 | 3 | 3 | 1,254 | 369 | 653 | 171 | 1,193 |
| 8th | 1,703 | 1,121 | 1,114 | 4 | 3 | 2 | 3 | 577 | 363 | 688 | 70 | 1,121 |
| 9th | 1,488 | 607 | 595 | 8 | 4 | 3 | 4 | 874 | 181 | 302 | 124 | 607 |
| 10th | 1,299 | 809 | 796 | 5 | 8 | 2 | 4 | 484 | 289 | 448 | 72 | 809 |
| 11th | 2,696 | 1,727 | 1,659 | 36 | 32 | 8 | 10 | 951 | 570 | 1,081 | 76 | 1,727 |
| 12th | 1,981 | 1,396 | 1,380 | 16 | 0 | 31 | 0 | 554 | 356 | 788 | 252 | 1,396 |
| 13th | 856 | 569 | 567 | 0 | 2 | 1 | 1 | 285 | 173 | 274 | 122 | 569 |
| 14th | 1,933 | 1,223 | 1,209 | 9 | 5 | 3 | 3 | 704 | 306 | 646 | 271 | 1,223 |
| 15th | 1,137 | 627 | 575 | 7 | 45 | 1 | 8 | 501 | 143 | 362 | 122 | 627 |
| 16th | 2,033 | 1,449 | 1,391 | 45 | 13 | 13 | 8 | 563 | 596 | 803 | 50 | 1,449 |
| 17th | 2,958 | 1,699 | 1,667 | 20 | 12 | 7 | 6 | 1,246 | 384 | 1,056 | 259 | 1,699 |
| 18th | 3,623 | 1,935 | 1,883 | 44 | 8 | 4 | 64 | 1,620 | 373 | 795 | 767 | 1,935 |
| 19th | 2,142 | 894 | 886 | 3 | 5 | 8 | 0 | 1,240 | 231 | 584 | 79 | 894 |
| 20th | 3,143 | 1,784 | 1,770 | 6 | 8 | 9 | 3 | 1,347 | 530 | 1,162 | 92 | 1,784 |
| 21st | 537 | 322 | 316 | 2 | 4 | 5 | 3 | 207 | 79 | 179 | 64 | 322 |
| 22nd | 958 | 407 | 394 | 8 | 5 | 3 | 3 | 545 | 147 | 207 | 53 | 407 |
| 23rd | 786 | 480 | 472 | 8 | 0 | 7 | 3 | 296 | 125 | 196 | 159 | 480 |
| DOWNSTATE TOTAL | 47,545 | 26,057 | 25,336 | 506 | 215 | 132 | 153 | 21,203 | 7,547 | 14,801 | 3,709 | 26,057 |
| COOK COUNTY | 31,942 | 15,852 | 11,152 | 4,635 | 65 | 334 | 31 | 15,725 | 6,750 | 6,646 | 2,456 | 15,852 |
| STATE TOTAL | 79,487 | 41,909 | 36,488 | 5,141 | 280 | 466 | 184 | 36,928 | 14,297 | 21,447 | 6,165 | 41,909 |

\* INCLUDES SUCH DISPOSITIONS AS TRANSFERS TO INACTIVE/FUGITIVE WARRANT CALENDAR, EXTRADITION PROCEEDINGS, AND DISMISSED ON MOTION OF STATE.

\*\*INCLUDES IMPRISONMENT IN A LOCAL JAIL, FINE ONLY, COMMUNITY SERVICE, ECT.



2021 STATEWIDE DISPOSITIONS BY PERCENTAGE

Remaining Balance*, 46.5

Guilty Plea, 45.9

- Guilty Plea
- Convicted by Court
- Convicted by Jury
- Not Guilty - Bench
- Not Guilty - Jury
- Remaining Balance*

Not Guilty - Jury, 0.2

Convicted by Court, 6.5

Not Guilty - Bench, 0.6

Convicted by Jury, 0.4

* Includes transfers to inactive/fugitive warrant calendar, extradition proceedings, and dismissed on motion of state



## 2021 STATEWIDE SENTENCING BY PERCENTAGE

Other**, 14.7

Prison, 34.1

Probation, 51.2

- Prison
- Probation
- Other**

** Includes imprisonment in a local jail, fine only, community service, etc.

# FELONY DISPOSITIONS AND SENTENCES BY COUNTY CALENDAR YEAR 2021

| CIRCUIT | COUNTY | TOTAL NUMBER OF DEFENDANTS | TOTAL CONVICTED | CONVICTED OF FELONIES | | | FOUND NOT GUILTY | | REMAINING BALANCE * | SENTENCES | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | PLEA OF GUILTY | CONVICTED BY COURT | CONVICTED BY JURY | BENCH TRIAL | JURY TRIAL | | STATE IMPRISONMENT | PROBATION | OTHER ** | TOTAL SENTENCES |
| 1st | ALEXANDER | 92 | 52 | 50 | 2 | 0 | 0 | 1 | 39 | 12 | 38 | 2 | 52 |
| | JACKSON | 356 | 192 | 189 | 0 | 3 | 0 | 0 | 164 | 73 | 104 | 15 | 192 |
| | JOHNSON | 58 | 48 | 47 | 1 | 0 | 0 | 0 | 10 | 18 | 29 | 1 | 48 |
| | MASSAC | 171 | 88 | 88 | 0 | 0 | 0 | 0 | 83 | 22 | 63 | 3 | 88 |
| | POPE | 32 | 23 | 22 | 0 | 1 | 0 | 0 | 9 | 14 | 8 | 1 | 23 |
| | PULASKI | 73 | 29 | 29 | 0 | 0 | 1 | 0 | 43 | 5 | 18 | 6 | 29 |
| | SALINE | 418 | 147 | 143 | 1 | 3 | 0 | 2 | 269 | 46 | 99 | 2 | 147 |
| | UNION | 286 | 93 | 92 | 0 | 1 | 1 | 0 | 192 | 32 | 41 | 20 | 93 |
| | WILLIAMSON | 519 | 173 | 172 | 1 | 0 | 0 | 0 | 346 | 38 | 83 | 52 | 173 |
| 1st | CIRCUIT TOTAL | 2,005 | 845 | 832 | 5 | 8 | 2 | 3 | 1,155 | 260 | 483 | 102 | 845 |
| 2nd | CRAWFORD | 250 | 151 | 151 | 0 | 0 | 0 | 1 | 98 | 61 | 76 | 14 | 151 |
| | EDWARDS | 33 | 28 | 27 | 0 | 1 | 0 | 0 | 5 | 11 | 15 | 2 | 28 |
| | FRANKLIN | 493 | 156 | 156 | 0 | 0 | 0 | 0 | 337 | 40 | 79 | 37 | 156 |
| | GALLATIN | 47 | 25 | 25 | 0 | 0 | 0 | 0 | 22 | 7 | 12 | 6 | 25 |
| | HAMILTON | 61 | 39 | 39 | 0 | 0 | 0 | 0 | 22 | 6 | 21 | 12 | 39 |
| | HARDIN | 37 | 22 | 22 | 0 | 0 | 0 | 0 | 15 | 5 | 15 | 2 | 22 |
| | JEFFERSON | 462 | 328 | 323 | 0 | 5 | 0 | 0 | 134 | 131 | 160 | 37 | 328 |
| | LAWRENCE | 163 | 117 | 114 | 0 | 3 | 0 | 0 | 46 | 52 | 57 | 8 | 117 |
| | RICHLAND | 289 | 97 | 96 | 0 | 1 | 0 | 0 | 192 | 13 | 62 | 22 | 97 |
| | WABASH | 61 | 36 | 35 | 0 | 1 | 0 | 0 | 25 | 13 | 19 | 4 | 36 |
| | WAYNE | 185 | 81 | 66 | 15 | 0 | 0 | 0 | 104 | 15 | 61 | 5 | 81 |
| | WHITE | 180 | 138 | 138 | 0 | 0 | 0 | 1 | 41 | 43 | 50 | 45 | 138 |
| 2nd | CIRCUIT TOTAL | 2,261 | 1,218 | 1,192 | 15 | 11 | 0 | 2 | 1,041 | 397 | 627 | 194 | 1,218 |
| 3rd | BOND | 140 | 116 | 115 | 0 | 1 | 1 | 0 | 23 | 39 | 74 | 3 | 116 |
| | MADISON | 4,320 | 1,626 | 1,624 | 2 | 0 | 0 | 2 | 2,692 | 436 | 943 | 247 | 1,626 |
| 3rd | CIRCUIT TOTAL | 4,460 | 1,742 | 1,739 | 2 | 1 | 1 | 2 | 2,715 | 475 | 1,017 | 250 | 1,742 |
| 4th | CHRISTIAN | 348 | 184 | 184 | 0 | 0 | 0 | 0 | 164 | 55 | 117 | 12 | 184 |
| | CLAY | 96 | 61 | 58 | 3 | 0 | 0 | 0 | 35 | 19 | 39 | 3 | 61 |
| | CLINTON | 198 | 154 | 154 | 0 | 0 | 0 | 0 | 44 | 53 | 87 | 14 | 154 |
| | EFFINGHAM | 331 | 171 | 167 | 1 | 3 | 1 | 2 | 157 | 45 | 114 | 12 | 171 |
| | FAYETTE | 454 | 275 | 275 | 0 | 0 | 0 | 2 | 177 | 66 | 203 | 6 | 275 |
| | JASPER | 77 | 19 | 19 | 0 | 0 | 0 | 0 | 58 | 1 | 11 | 7 | 19 |
| | MARION | 363 | 213 | 213 | 0 | 0 | 6 | 1 | 143 | 66 | 140 | 7 | 213 |
| | MONTGOMERY | 278 | 130 | 129 | 0 | 1 | 0 | 0 | 148 | 36 | 89 | 5 | 130 |
| | SHELBY | 116 | 65 | 65 | 0 | 0 | 0 | 0 | 51 | 15 | 45 | 5 | 65 |
| 4th | CIRCUIT TOTAL | 2,261 | 1,272 | 1,264 | 4 | 4 | 7 | 5 | 977 | 356 | 845 | 71 | 1,272 |
| 5th | CLARK | 77 | 62 | 62 | 0 | 0 | 0 | 0 | 15 | 15 | 40 | 7 | 62 |
| | COLES | 570 | 333 | 332 | 0 | 1 | 1 | 4 | 232 | 89 | 229 | 15 | 333 |
| | CUMBERLAND | 73 | 53 | 51 | 1 | 1 | 0 | 0 | 20 | 14 | 33 | 6 | 53 |
| | EDGAR | 222 | 128 | 127 | 0 | 1 | 0 | 0 | 94 | 42 | 80 | 6 | 128 |
| | VERMILION | 574 | 334 | 325 | 1 | 8 | 2 | 0 | 238 | 120 | 189 | 25 | 334 |
| 5th | CIRCUIT TOTAL | 1,516 | 910 | 897 | 2 | 11 | 3 | 4 | 599 | 280 | 571 | 59 | 910 |

* INCLUDES SUCH DISPOSITIONS AS TRANSFERS TO INACTIVE/FUGITIVE WARRANT CALENDAR, EXTRADITION PROCEEDINGS, AND DISMISSED ON MOTION OF STATE.
**INCLUDES IMPRISONMENT IN A LOCAL JAIL, FINE ONLY, COMMUNITY SERVICE, ETC.

# FELONY DISPOSITIONS AND SENTENCES

| CIRCUIT | COUNTY | TOTAL NUMBER OF DEFENDANTS | TOTAL CONVICTED | CONVICTED OF FELONIES | | | FOUND NOT GUILTY | | REMAINING BALANCE * | SENTENCES | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | PLEA OF GUILTY | CONVICTED BY COURT | CONVICTED BY JURY | BENCH TRIAL | JURY TRIAL | | STATE IMPRISONMENT | PROBATION | OTHER ** | TOTAL SENTENCES |
| 6th | Champaign | 1,281 | 702 | 439 | 253 | 10 | 5 | 5 | 569 | 191 | 419 | 92 | 702 |
| | DeWitt | 142 | 105 | 101 | 3 | 1 | 0 | 0 | 37 | 30 | 56 | 19 | 105 |
| | Douglas | 220 | 134 | 134 | 0 | 0 | 0 | 0 | 86 | 41 | 49 | 44 | 134 |
| | Macon | 1,502 | 793 | 785 | 0 | 8 | 4 | 6 | 699 | 264 | 454 | 75 | 793 |
| | Moultrie | 68 | 40 | 40 | 0 | 0 | 0 | 0 | 28 | 16 | 24 | 0 | 40 |
| | Piatt | 103 | 54 | 52 | 0 | 2 | 0 | 0 | 49 | 22 | 32 | 0 | 54 |
| 6th | Circuit Total | 3,316 | 1,828 | 1,551 | 256 | 21 | 9 | 11 | 1,468 | 564 | 1,034 | 230 | 1,828 |
| 7th | Greene | 162 | 94 | 94 | 0 | 0 | 0 | 0 | 68 | 22 | 67 | 5 | 94 |
| | Jersey | 328 | 211 | 211 | 0 | 0 | 0 | 0 | 117 | 60 | 86 | 65 | 211 |
| | Macoupin | 300 | 261 | 261 | 0 | 0 | 0 | 0 | 39 | 64 | 186 | 11 | 261 |
| | Morgan | 194 | 112 | 112 | 0 | 0 | 1 | 0 | 81 | 41 | 66 | 5 | 112 |
| | Sangamon | 1,441 | 495 | 489 | 1 | 5 | 2 | 3 | 941 | 174 | 236 | 85 | 495 |
| | Scott | 28 | 20 | 20 | 0 | 0 | 0 | 0 | 8 | 8 | 12 | 0 | 20 |
| 7th | Circuit Total | 2,453 | 1,193 | 1,187 | 1 | 5 | 3 | 3 | 1,254 | 369 | 653 | 171 | 1,193 |
| 8th | Adams | 1,046 | 706 | 705 | 0 | 1 | 0 | 3 | 337 | 216 | 455 | 35 | 706 |
| | Brown | 33 | 12 | 12 | 0 | 0 | 0 | 0 | 21 | 2 | 8 | 2 | 12 |
| | Calhoun | 33 | 28 | 26 | 1 | 1 | 0 | 0 | 5 | 15 | 13 | 0 | 28 |
| | Cass | 138 | 59 | 59 | 0 | 0 | 1 | 0 | 78 | 17 | 35 | 7 | 59 |
| | Mason | 101 | 50 | 50 | 0 | 0 | 0 | 0 | 51 | 24 | 22 | 4 | 50 |
| | Menard | 39 | 23 | 23 | 0 | 0 | 0 | 0 | 16 | 8 | 14 | 1 | 23 |
| | Pike | 266 | 209 | 206 | 2 | 1 | 1 | 0 | 56 | 74 | 119 | 16 | 209 |
| | Schuyler | 47 | 34 | 33 | 1 | 0 | 0 | 0 | 13 | 7 | 22 | 5 | 34 |
| 8th | Circuit Total | 1,703 | 1,121 | 1,114 | 4 | 3 | 2 | 3 | 577 | 363 | 688 | 70 | 1,121 |
| 9th | Fulton | 276 | 124 | 124 | 0 | 0 | 1 | 1 | 150 | 66 | 16 | 42 | 124 |
| | Hancock | 129 | 88 | 88 | 0 | 0 | 0 | 0 | 41 | 15 | 57 | 16 | 88 |
| | Henderson | 78 | 34 | 34 | 0 | 0 | 0 | 0 | 44 | 4 | 30 | 0 | 34 |
| | Knox | 700 | 206 | 202 | 3 | 1 | 1 | 3 | 490 | 75 | 131 | 0 | 206 |
| | McDonough | 192 | 113 | 105 | 5 | 3 | 0 | 0 | 79 | 14 | 49 | 50 | 113 |
| | Warren | 113 | 42 | 42 | 0 | 0 | 1 | 0 | 70 | 7 | 19 | 16 | 42 |
| 9th | Circuit Total | 1,488 | 607 | 595 | 8 | 4 | 3 | 4 | 874 | 181 | 302 | 124 | 607 |
| 10th | Marshall | 52 | 29 | 28 | 1 | 0 | 0 | 0 | 23 | 12 | 16 | 1 | 29 |
| | Peoria | 664 | 414 | 408 | 1 | 5 | 2 | 4 | 244 | 158 | 214 | 42 | 414 |
| | Putnam | 14 | 6 | 6 | 0 | 0 | 0 | 0 | 8 | 1 | 3 | 2 | 6 |
| | Stark | 29 | 12 | 12 | 0 | 0 | 0 | 0 | 17 | 6 | 5 | 1 | 12 |
| | Tazewell | 540 | 348 | 342 | 3 | 3 | 0 | 0 | 192 | 112 | 210 | 26 | 348 |
| 10th | Circuit Total | 1,299 | 809 | 796 | 5 | 8 | 2 | 4 | 484 | 289 | 448 | 72 | 809 |
| 11th | Ford | 83 | 49 | 36 | 1 | 12 | 0 | 0 | 34 | 10 | 38 | 1 | 49 |
| | Livingston | 479 | 344 | 317 | 23 | 4 | 5 | 4 | 126 | 129 | 182 | 33 | 344 |
| | Logan | 197 | 151 | 148 | 0 | 3 | 1 | 1 | 44 | 57 | 87 | 7 | 151 |
| | McLean | 1,727 | 1,028 | 1,007 | 9 | 12 | 1 | 4 | 694 | 307 | 690 | 31 | 1,028 |
| | Woodford | 210 | 155 | 151 | 3 | 1 | 1 | 1 | 53 | 67 | 84 | 4 | 155 |
| 11th | Circuit Total | 2,696 | 1,727 | 1,659 | 36 | 32 | 8 | 10 | 951 | 570 | 1,081 | 76 | 1,727 |

* INCLUDES SUCH DISPOSITIONS AS TRANSFERS TO INACTIVE/FUGITIVE WARRANT CALENDAR, EXTRADITION PROCEEDINGS, AND DISMISSED ON MOTION OF STATE.
**INCLUDES IMPRISONMENT IN A LOCAL JAIL, FINE ONLY, COMMUNITY SERVICE, ETC.

# FELONY DISPOSITIONS AND SENTENCES

| CIRCUIT | COUNTY | TOTAL NUMBER OF DEFENDANTS | TOTAL CONVICTED | CONVICTED OF FELONIES | | | FOUND NOT GUILTY | | REMAINING BALANCE * | SENTENCES | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | PLEA OF GUILTY | CONVICTED BY COURT | CONVICTED BY JURY | BENCH TRIAL | JURY TRIAL | | STATE IMPRISONMENT | PROBATION | OTHER ** | TOTAL SENTENCES |
| 12th | Will | 1,981 | 1,396 | 1,380 | 16 | 0 | 31 | 0 | 554 | 356 | 788 | 252 | 1,396 |
| 12th | Circuit Total | 1,981 | 1,396 | 1,380 | 16 | 0 | 31 | 0 | 554 | 356 | 788 | 252 | 1,396 |
| 13th | Bureau | 96 | 84 | 84 | 0 | 0 | 0 | 1 | 11 | 37 | 38 | 9 | 84 |
| 13th | Grundy | 244 | 146 | 144 | 0 | 2 | 0 | 0 | 98 | 43 | 75 | 28 | 146 |
| 13th | LaSalle | 516 | 339 | 339 | 0 | 0 | 1 | 0 | 176 | 93 | 161 | 85 | 339 |
| 13th | Circuit Total | 856 | 569 | 567 | 0 | 2 | 1 | 1 | 285 | 173 | 274 | 122 | 569 |
| 14th | Henry | 475 | 312 | 302 | 8 | 2 | 2 | 2 | 159 | 74 | 165 | 73 | 312 |
| 14th | Mercer | 82 | 47 | 47 | 0 | 0 | 1 | 0 | 34 | 13 | 30 | 4 | 47 |
| 14th | Rock Island | 1,039 | 646 | 644 | 0 | 2 | 0 | 1 | 392 | 139 | 335 | 172 | 646 |
| 14th | Whiteside | 337 | 218 | 216 | 1 | 1 | 0 | 0 | 119 | 80 | 116 | 22 | 218 |
| 14th | Circuit Total | 1,933 | 1,223 | 1,209 | 9 | 5 | 3 | 3 | 704 | 306 | 646 | 271 | 1,223 |
| 15th | Carroll | 112 | 56 | 53 | 1 | 2 | 0 | 2 | 54 | 24 | 25 | 7 | 56 |
| 15th | Jo Daviess | 204 | 71 | 71 | 0 | 0 | 0 | 0 | 133 | 20 | 27 | 24 | 71 |
| 15th | Lee | 255 | 164 | 119 | 4 | 41 | 0 | 1 | 90 | 35 | 77 | 52 | 164 |
| 15th | Ogle | 318 | 164 | 163 | 1 | 0 | 1 | 3 | 150 | 21 | 118 | 25 | 164 |
| 15th | Stephenson | 248 | 172 | 169 | 1 | 2 | 0 | 2 | 74 | 43 | 115 | 14 | 172 |
| 15th | Circuit Total | 1,137 | 627 | 575 | 7 | 45 | 1 | 8 | 501 | 143 | 362 | 122 | 627 |
| 16th | Kane | 2,033 | 1,449 | 1,391 | 45 | 13 | 13 | 8 | 563 | 596 | 803 | 50 | 1,449 |
| 16th | Circuit Total | 2,033 | 1,449 | 1,391 | 45 | 13 | 13 | 8 | 563 | 596 | 803 | 50 | 1,449 |
| 17th | Boone | 349 | 297 | 296 | 1 | 0 | 2 | 3 | 47 | 92 | 168 | 37 | 297 |
| 17th | Winnebago | 2,609 | 1,402 | 1,371 | 19 | 12 | 5 | 3 | 1,199 | 292 | 888 | 222 | 1,402 |
| 17th | Circuit Total | 2,958 | 1,699 | 1,667 | 20 | 12 | 7 | 6 | 1,246 | 384 | 1,056 | 259 | 1,699 |
| 18th | DuPage | 3,623 | 1,935 | 1,883 | 44 | 8 | 4 | 64 | 1,620 | 373 | 795 | 767 | 1,935 |
| 18th | Circuit Total | 3,623 | 1,935 | 1,883 | 44 | 8 | 4 | 64 | 1,620 | 373 | 795 | 767 | 1,935 |
| 19th | Lake | 2,142 | 894 | 886 | 3 | 5 | 8 | 0 | 1,240 | 231 | 584 | 79 | 894 |
| 19th | Circuit Total | 2,142 | 894 | 886 | 3 | 5 | 8 | 0 | 1,240 | 231 | 584 | 79 | 894 |
| 20th | Monroe | 281 | 182 | 182 | 0 | 0 | 2 | 1 | 96 | 46 | 121 | 15 | 182 |
| 20th | Perry | 94 | 58 | 58 | 0 | 0 | 1 | 0 | 35 | 21 | 28 | 9 | 58 |
| 20th | Randolph | 262 | 195 | 192 | 2 | 1 | 0 | 0 | 67 | 71 | 114 | 10 | 195 |
| 20th | St. Clair | 2,347 | 1,282 | 1,273 | 3 | 6 | 6 | 2 | 1,057 | 382 | 858 | 42 | 1,282 |
| 20th | Washington | 159 | 67 | 65 | 1 | 1 | 0 | 0 | 92 | 10 | 41 | 16 | 67 |
| 20th | Circuit Total | 3,143 | 1,784 | 1,770 | 6 | 8 | 9 | 3 | 1,347 | 530 | 1,162 | 92 | 1,784 |
| 21st | Iroquois | 128 | 81 | 81 | 0 | 0 | 0 | 0 | 47 | 11 | 67 | 3 | 81 |
| 21st | Kankakee | 409 | 241 | 235 | 2 | 4 | 5 | 3 | 160 | 68 | 112 | 61 | 241 |
| 21st | Circuit Total | 537 | 322 | 316 | 2 | 4 | 5 | 3 | 207 | 79 | 179 | 64 | 322 |
| 22nd | McHenry | 958 | 407 | 394 | 8 | 5 | 3 | 3 | 545 | 147 | 207 | 53 | 407 |
| 22nd | Circuit Total | 958 | 407 | 394 | 8 | 5 | 3 | 3 | 545 | 147 | 207 | 53 | 407 |
| 23rd | DeKalb | 561 | 299 | 296 | 3 | 0 | 3 | 1 | 258 | 82 | 106 | 111 | 299 |
| 23rd | Kendall | 225 | 181 | 176 | 5 | 0 | 4 | 2 | 38 | 43 | 90 | 48 | 181 |
| 23rd | Circuit Total | 786 | 480 | 472 | 8 | 0 | 7 | 3 | 296 | 125 | 196 | 159 | 480 |
| | Downstate Total | 47,545 | 26,057 | 25,336 | 506 | 215 | 132 | 153 | 21,203 | 7,547 | 14,801 | 3,709 | 26,057 |
| COOK | Cook County | 31,942 | 15,852 | 11,152 | 4,635 | 65 | 334 | 31 | 15,725 | 6,750 | 6,646 | 2,456 | 15,852 |
| | State Total | 79,487 | 41,909 | 36,488 | 5,141 | 280 | 466 | 184 | 36,928 | 14,297 | 21,447 | 6,165 | 41,909 |

* INCLUDES SUCH DISPOSITIONS AS TRANSFERS TO INACTIVE/FUGITIVE WARRANT CALENDAR, EXTRADITION PROCEEDINGS, AND DISMISSED ON MOTION OF STATE.
**INCLUDES IMPRISONMENT IN A LOCAL JAIL, FINE ONLY, COMMUNITY SERVICE, ETC.

# FINANCIAL SUMMARY OF THE CIRCUIT COURTS OF ILLINOIS

The amounts reported on the following pages are for FY 2021. In most counties, FY21 ended 11/30/2021.

Those counties with different fiscal years are as follows:

| | |
|---|---|
| CALHOUN | FY21 ENDED 08/31/2021 |
| DEKALB | FY21 ENDED 12/31/2021 |
| DOUGLAS | FY21 ENDED 12/31/2021 |
| GREENE | FY21 ENDED 12/31/2021 |
| MACOUPIN | FY21 ENDED 08/31/2021 |
| MASSAC | FY21 ENDED 12/31/2021 |
| MCLEAN | FY21 ENDED 12/31/2021 |
| MORGAN | FY21 ENDED 08/31/2021 |
| PEORIA | FY21 ENDED 12/31/2021 |
| ST.CLAIR | FY21 ENDED 12/31/2021 |
| SHELBY | FY21 ENDED 08/31/2021 |
| STEPHENSON | FY21 ENDED 12/31/2021 |
| WINNEBAGO | FY21 ENDED 09/30/2021 |

Beginning in October of 1999, employers began sending child support payments to the State Disbursement Unit rather than to circuit clerks for processing and disbursement to recipients. The amounts reported by circuit clerks under the heading "Maintenance and Child Support Payments" include payments processed and disbursed by the State Disbursements Unit.

# CIRCUIT CLERK FEES AND OTHER REVENUE BY COUNTY
## DECEMBER 1, 2020 - NOVEMBER 30, 2021

| CIRCUIT | COUNTY | FEES AND OTHER REVENUE OF CLERK'S OFFICE | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | CLERK'S FEES AND COSTS | COURT AUTOMATION FUND | MAINTENANCE AND CHILD SUPPORT | DOCUMENT STORAGE FUND | OPERATION AND ADMIN. FUND | CLERK'S E-CITATION FUND | INTEREST ON INVESTED FUNDS | DHFS IV-D CONTR. & INCENT. | OTHER | TOTAL FEES AND OTHER REVENUE |
| 1st....... | Alexander | 102,910 | 37,686 | 0 | 37,565 | 10,229 | 12,569 | 0 | 2,500 | 0 | 203,458 |
| | Jackson | 321,372 | 83,961 | 25,709 | 83,464 | 48,849 | 19,937 | 4,007 | 6,357 | 0 | 593,655 |
| | Johnson | 150,005 | 53,776 | 0 | 53,726 | 13,798 | 18,539 | 94 | 1,561 | 0 | 291,499 |
| | Massac | 371,068 | 111,103 | 0 | 110,793 | 27,354 | 0 | 2,124 | 1,617 | 963 | 625,023 |
| | Pope | 52,831 | 14,951 | 0 | 14,926 | 3,836 | 5,045 | 22 | 105 | 0 | 91,715 |
| | Pulaski | 371,786 | 187,379 | 0 | 186,061 | 48,176 | 69,202 | 739 | 504 | 0 | 863,846 |
| | Saline | 139,944 | 42,956 | 108 | 42,443 | 12,200 | 9,430 | 0 | 11,322 | 0 | 258,404 |
| | Union | 168,494 | 59,984 | 5,845 | 38,507 | 9,976 | 10,577 | 237 | 3,103 | 0 | 296,723 |
| | Williamson | 741,206 | 180,452 | 329 | 179,748 | 47,464 | 51,374 | 9,273 | 35,151 | 0 | 1,244,997 |
| 1st....... | Circuit Total | 2,419,616 | 772,248 | 31,990 | 747,234 | 221,882 | 196,672 | 16,496 | 62,220 | 963 | 4,469,320 |
| 2nd...... | Crawford | 123,704 | 23,731 | 661 | 23,083 | 6,170 | 5,399 | 827 | 0 | 0 | 183,577 |
| | Edwards | 43,973 | 12,641 | 3,467 | 12,646 | 3,287 | 3,616 | 173 | 2,431 | 0 | 82,233 |
| | Franklin | 303,998 | 50,811 | 0 | 55,318 | 14,124 | 8,890 | 465 | 6,987 | 0 | 440,593 |
| | Gallatin | 52,952 | 14,583 | 71 | 14,591 | 3,966 | 4,519 | 358 | 0 | 0 | 91,040 |
| | Hamilton | 61,760 | 14,999 | 4,632 | 15,077 | 4,170 | 3,766 | 986 | 1,645 | 0 | 107,034 |
| | Hardin | 31,080 | 6,755 | 186 | 7,073 | 2,131 | 0 | 21 | 147 | 72 | 47,465 |
| | Jefferson | 277,989 | 54,134 | 8,017 | 53,985 | 27,414 | 8,243 | 0 | 5,118 | 0 | 434,900 |
| | Lawrence | 108,513 | 18,590 | 13,893 | 18,254 | 4,368 | 3,354 | 0 | 63 | 0 | 167,035 |
| | Richland | 114,699 | 21,136 | 6,725 | 21,490 | 6,720 | 4,080 | 226 | 0 | 0 | 175,076 |
| | Wabash | 56,607 | 14,476 | 5,737 | 14,568 | 4,543 | 3,589 | 53 | 1,005 | 0 | 100,578 |
| | Wayne | 143,592 | 32,121 | 5,905 | 31,972 | 9,867 | 9,209 | 226 | 2,140 | 0 | 235,032 |
| | White | 132,301 | 36,257 | 7,917 | 36,741 | 11,834 | 9,248 | 739 | 2,893 | 0 | 237,930 |
| 2nd...... | Circuit Total | 1,451,168 | 300,233 | 57,211 | 304,799 | 98,594 | 63,913 | 4,076 | 22,428 | 72 | 2,302,492 |
| 3rd....... | Bond | 45,931 | 64,801 | 36 | 64,900 | 16,530 | 23,182 | 482 | 1,122 | 0 | 216,983 |
| | Madison | 6,386,103 | 1,089,766 | 70,358 | 1,102,955 | 276,241 | 84,286 | 38,301 | 20,502 | 25,103 | 9,093,616 |
| 3rd....... | Circuit Total | 6,432,034 | 1,154,567 | 70,394 | 1,167,855 | 292,772 | 107,468 | 38,783 | 21,624 | 25,103 | 9,310,599 |
| 4th....... | Christian | 205,691 | 52,096 | 8,996 | 51,464 | 13,914 | 10,221 | 617 | 6,168 | 0 | 349,167 |
| | Clay | 87,774 | 23,035 | 7,337 | 21,674 | 5,238 | 5,029 | 869 | 8,817 | 0 | 159,773 |
| | Clinton | 183,221 | 37,723 | 19,521 | 39,761 | 10,514 | 7,801 | 564 | 4,898 | 0 | 304,004 |
| | Effingham | 192,742 | 52,735 | 3,515 | 53,748 | 36,420 | 12,864 | 4,037 | 4,180 | 0 | 360,242 |
| | Fayette | 184,602 | 82,840 | 18,918 | 82,633 | 21,101 | 26,962 | 217 | 2,887 | 0 | 420,160 |
| | Jasper | 55,925 | 12,594 | 0 | 12,603 | 3,742 | 3,269 | 233 | 1,477 | 0 | 89,842 |
| | Marion | 78,695 | 64,842 | 33,682 | 63,804 | 17,882 | 17,913 | 0 | 8,295 | 0 | 285,112 |
| | Montgomery | 203,962 | 81,040 | 17,244 | 81,462 | 21,822 | 24,848 | 1,485 | 7,880 | 0 | 439,743 |
| | Shelby | 73,171 | 20,663 | 74,004 | 20,580 | 6,038 | 4,115 | 139 | 1,134 | 0 | 199,844 |
| 4th....... | Circuit Total | 1,265,783 | 427,569 | 183,217 | 427,729 | 136,671 | 113,022 | 8,161 | 45,736 | 0 | 2,607,888 |
| 5th....... | Clark | 103,725 | 24,961 | 3,795 | 24,881 | 7,871 | 6,322 | 64 | 798 | 17 | 172,434 |
| | Coles | 360,672 | 73,388 | 144 | 73,449 | 18,715 | 15,088 | 1,002 | 7,210 | 0 | 549,668 |
| | Cumberland | 77,641 | 17,158 | 3,854 | 17,035 | 5,531 | 4,114 | 0 | 2,746 | 0 | 128,080 |
| | Edgar | 110,878 | 18,076 | 4,324 | 17,986 | 5,347 | 3,514 | 1,099 | 945 | 0 | 162,170 |
| | Vermilion | 1,208,968 | 109,203 | 30,508 | 109,433 | 28,839 | 26,342 | 0 | 6,614 | 10,483 | 1,530,389 |
| 5th....... | Circuit Total | 1,861,884 | 242,786 | 42,625 | 242,785 | 66,303 | 55,380 | 2,166 | 18,313 | 10,500 | 2,542,741 |

# CIRCUIT CLERK FEES AND OTHER REVENUE

| CIRCUIT | COUNTY | FEES AND OTHER REVENUE OF CLERK'S OFFICE | | | | | | | | |
|---------|--------|------------------------------|------------------------------|--------------------------------------|---------------------------|----------------------------------|----------------------------|---------------------------------------|----------------------------------|---------|
| | | CLERK'S FEES AND COSTS | COURT AUTOMATION FUND | MAINTENANCE AND CHILD SUPPORT | DOCUMENT STORAGE FUND | OPERATION AND ADMIN. FUND | CLERK'S E-CITATION FUND | INTEREST ON INVESTED FUNDS | DHFS IV-D CONTR. & INCENT. | OTHER | TOTAL FEES AND OTHER REVENUE |
| 6th........ | Champaign | 1,347,866 | 312,522 | 9,558 | 223,805 | 202,094 | 53,719 | 7,777 | 11,697 | 0 | 2,169,038 |
| | DeWitt | 105,864 | 24,572 | 5,268 | 24,522 | 6,861 | 6,369 | 14 | 1,416 | 0 | 174,886 |
| | Douglas | 56,563 | 34,841 | 6,040 | 34,496 | 18,451 | 9,334 | 343 | 1,909 | 0 | 161,976 |
| | Macon | 951,337 | 162,290 | 77,747 | 161,374 | 45,861 | 27,214 | 13,815 | 16,174 | 0 | 1,455,812 |
| | Moultrie | 71,355 | 17,427 | 4,603 | 17,504 | 6,872 | 5,016 | 10 | 2,757 | 0 | 125,544 |
| | Piatt | 86,218 | 16,670 | 324 | 16,269 | 8,986 | 3,818 | 89 | 2,872 | 0 | 135,247 |
| 6th........ | Circuit Total | 2,619,202 | 568,322 | 103,540 | 477,970 | 289,125 | 105,470 | 22,048 | 36,825 | 0 | 4,222,503 |
| 7th........ | Greene | 81,160 | 20,262 | 4,508 | 20,130 | 5,821 | 4,612 | 4 | 2,014 | 0 | 138,511 |
| | Jersey | 163,656 | 61,853 | 3,187 | 61,287 | 14,841 | 16,550 | 248 | 20,933 | 0 | 342,555 |
| | Macoupin | 277,705 | 68,119 | 101 | 66,873 | 27,239 | 18,294 | 283 | 4,739 | 0 | 463,352 |
| | Morgan | 214,205 | 39,636 | 14,357 | 39,965 | 14,267 | 7,444 | 2,250 | 4,277 | 0 | 336,402 |
| | Sangamon | 384,654 | 378,886 | 45,252 | 371,270 | 111,428 | 94,937 | 109,040 | 23,308 | 0 | 1,518,773 |
| | Scott | 33,257 | 12,982 | 720 | 12,949 | 3,203 | 3,789 | 0 | 2,903 | 0 | 69,802 |
| 7th........ | Circuit Total | 1,154,636 | 581,738 | 68,124 | 572,474 | 176,797 | 145,627 | 111,825 | 58,174 | 0 | 2,869,395 |
| 8th........ | Adams | 480,569 | 130,598 | 13,598 | 130,447 | 35,611 | 30,515 | 3,889 | 11,740 | 0 | 836,968 |
| | Brown | 57,921 | 15,871 | 3,430 | 15,851 | 4,287 | 5,366 | 0 | 0 | 0 | 102,725 |
| | Calhoun | 33,610 | 7,820 | 913 | 7,885 | 2,477 | 2,357 | 92 | 796 | 0 | 55,951 |
| | Cass | 89,885 | 22,380 | 10,492 | 22,364 | 5,686 | 5,828 | 83 | 1,218 | 0 | 157,935 |
| | Mason | 129,969 | 37,573 | 1,892 | 37,847 | 10,459 | 11,509 | 734 | 2,098 | 0 | 232,080 |
| | Menard | 47,148 | 9,901 | 48 | 9,967 | 2,224 | 1,965 | 570 | 975 | 0 | 72,797 |
| | Pike | 61,656 | 47,391 | 7,146 | 48,267 | 17,180 | 14,655 | 0 | 0 | 0 | 196,295 |
| | Schuyler | 60,340 | 18,167 | 6,154 | 18,134 | 4,719 | 5,111 | 0 | 2,221 | 0 | 114,846 |
| 8th........ | Circuit Total | 961,099 | 289,699 | 43,673 | 290,762 | 82,642 | 77,306 | 5,367 | 19,048 | 0 | 1,769,597 |
| 9th........ | Fulton | 147,618 | 55,964 | 9,410 | 56,299 | 15,616 | 13,556 | 1,473 | 3,843 | 45 | 303,825 |
| | Hancock | 19,379 | 31,471 | 72 | 31,399 | 8,794 | 8,317 | 1,731 | 1,977 | 0 | 103,140 |
| | Henderson | 16,751 | 39,043 | 3,685 | 38,751 | 10,652 | 14,036 | 6 | 315 | 0 | 123,239 |
| | Knox | 116,060 | 76,255 | 10,055 | 76,043 | 23,898 | 18,688 | 0 | 6,279 | 0 | 327,276 |
| | McDonough | 241,184 | 48,239 | 9,488 | 48,816 | 17,087 | 12,192 | 1,137 | 2,079 | 0 | 380,222 |
| | Warren | 35,563 | 28,664 | 21,906 | 28,541 | 8,267 | 8,070 | 17 | 1,794 | 0 | 132,824 |
| 9th........ | Circuit Total | 576,556 | 279,636 | 54,617 | 279,848 | 84,315 | 74,859 | 4,365 | 16,287 | 45 | 1,370,526 |
| 10th...... | Marshall | 63,918 | 8,554 | 5,585 | 8,395 | 5,855 | 1,301 | 67 | 870 | 0 | 94,545 |
| | Peoria | 1,532,886 | 260,447 | 2,858 | 261,709 | 109,030 | 49,798 | 1,559 | 15,860 | 0 | 2,234,146 |
| | Putnam | 30,260 | 12,160 | 1,484 | 12,113 | 3,189 | 3,755 | 70 | 1,435 | 264 | 64,729 |
| | Stark | 63,317 | 9,920 | 4,396 | 10,439 | 3,023 | 2,629 | 86 | 1,615 | 0 | 95,425 |
| | Tazewell | 1,048,593 | 252,573 | 32,504 | 253,116 | 94,406 | 69,083 | 630 | 6,510 | 0 | 1,757,415 |
| 10th...... | Circuit Total | 2,738,974 | 543,654 | 46,827 | 545,772 | 215,502 | 126,566 | 2,412 | 26,290 | 264 | 4,246,260 |
| 11th...... | Ford | 116,004 | 16,998 | 108 | 17,187 | 5,327 | 3,152 | 201 | 5,168 | 0 | 164,145 |
| | Livingston | 384,005 | 68,483 | 11,241 | 66,485 | 23,140 | 18,196 | 2,004 | 5,433 | 0 | 578,987 |
| | Logan | 286,327 | 45,365 | 15,965 | 45,376 | 16,390 | 8,614 | 230 | 3,962 | 0 | 422,229 |
| | McLean | 408,593 | 354,744 | 57,847 | 351,243 | 92,885 | 98,681 | 9,540 | 9,240 | 0 | 1,382,773 |
| | Woodford | 256,012 | 42,633 | 746 | 40,953 | 12,315 | 10,484 | 0 | 3,529 | 0 | 366,672 |
| 11th...... | Circuit Total | 1,450,941 | 528,222 | 85,907 | 521,244 | 150,057 | 139,126 | 11,975 | 27,333 | 0 | 2,914,806 |

| CIRCUIT | COUNTY | FEES AND OTHER REVENUE OF CLERK'S OFFICE | | | | | | | | |
|---------|--------|---------------------------|---|---|---|---|---|---|---|---|
| | | CLERK'S FEES AND COSTS | COURT AUTOMATION FUND | MAINTENANCE AND CHILD SUPPORT | DOCUMENT STORAGE FUND | OPERATION AND ADMIN. FUND | CLERK'S E-CITATION FUND | INTEREST ON INVESTED FUNDS | DHFS IV-D CONTR. & INCENT. | OTHER | TOTAL FEES AND OTHER REVENUE |
| 12th...... | Will | 853,631 | 1,255,582 | 86,031 | 1,227,426 | 632,764 | 338,246 | 59,095 | 18,249 | 0 | 4,471,024 |
| 12th...... | Circuit Total | 853,631 | 1,255,582 | 86,031 | 1,227,426 | 632,764 | 338,246 | 59,095 | 18,249 | 0 | 4,471,024 |
| 13th...... | Bureau | 240,232 | 48,383 | 15,263 | 48,401 | 14,561 | 10,476 | 820 | 6,011 | 0 | 384,147 |
| | Grundy | 536,411 | 103,488 | 16,115 | 103,304 | 26,624 | 25,554 | 1,319 | 4,635 | 0 | 817,451 |
| | LaSalle | 207,852 | 219,278 | 9,405 | 219,133 | 124,112 | 56,936 | 133 | 6,804 | 0 | 843,654 |
| 13th...... | Circuit Total | 984,495 | 371,149 | 40,783 | 370,839 | 165,297 | 92,966 | 2,272 | 17,450 | 0 | 2,045,252 |
| 14th...... | Henry | 307,046 | 83,650 | 18,138 | 80,551 | 25,417 | 20,450 | 2,653 | 7,701 | 0 | 545,606 |
| | Mercer | 81,478 | 14,246 | 0 | 14,277 | 4,134 | 2,295 | 140 | 3,460 | 0 | 120,030 |
| | Rock Island | 1,342,129 | 226,637 | 111,868 | 242,022 | 92,768 | 53,998 | 14,806 | 18,518 | 0 | 2,102,746 |
| | Whiteside | 549,829 | 140,892 | 0 | 140,528 | 34,209 | 36,145 | 0 | 5,860 | 9,277 | 916,740 |
| 14th...... | Circuit Total | 2,280,483 | 465,425 | 130,006 | 477,378 | 156,528 | 112,887 | 17,600 | 35,539 | 9,277 | 3,685,123 |
| 15th...... | Carroll | 85,565 | 27,684 | 4,095 | 27,708 | 7,138 | 7,249 | 1,015 | 2,515 | 0 | 162,970 |
| | Jo Daviess | 149,215 | 42,904 | 0 | 42,833 | 10,794 | 11,969 | 0 | 1,729 | 0 | 259,443 |
| | Lee | 238,321 | 70,880 | 10,223 | 71,158 | 18,738 | 19,903 | 734 | 1,722 | 0 | 431,679 |
| | Ogle | 321,063 | 111,258 | 0 | 111,518 | 28,991 | 34,607 | 3,341 | 3,129 | 0 | 613,907 |
| | Stephenson | 307,002 | 102,079 | 9,226 | 101,728 | 24,343 | 27,682 | 0 | 7,284 | 0 | 579,344 |
| 15th...... | Circuit Total | 1,101,166 | 354,804 | 23,544 | 354,945 | 90,005 | 101,410 | 5,091 | 16,379 | 0 | 2,047,343 |
| 16th...... | Kane | 3,017,507 | 793,496 | 86,781 | 755,734 | 494,781 | 175,556 | 7,997 | 11,739 | 0 | 5,343,591 |
| 16th...... | Circuit Total | 3,017,507 | 793,496 | 86,781 | 755,734 | 494,781 | 175,556 | 7,997 | 11,739 | 0 | 5,343,591 |
| 17th...... | Boone | 144,203 | 90,822 | 10,912 | 90,733 | 26,609 | 22,958 | 2,427 | 4,579 | 0 | 393,244 |
| | Winnebago | 2,549,468 | 446,162 | 51,055 | 466,340 | 104,995 | 107,884 | 0 | 23,945 | 0 | 3,749,849 |
| 17th...... | Circuit Total | 2,693,671 | 536,984 | 61,967 | 557,073 | 131,604 | 130,843 | 2,427 | 28,524 | 0 | 4,143,093 |
| 18th...... | DuPage | 2,461,469 | 1,524,233 | 325,229 | 1,518,238 | 1,149,184 | 452,814 | 131,682 | 0 | 0 | 7,562,849 |
| 18th...... | Circuit Total | 2,461,469 | 1,524,233 | 325,229 | 1,518,238 | 1,149,184 | 452,814 | 131,682 | 0 | 0 | 7,562,849 |
| 19th...... | Lake | 1,475,527 | 997,617 | 49,352 | 985,557 | 258,891 | 251,366 | 3,217 | 0 | 0 | 4,021,527 |
| 19th...... | Circuit Total | 1,475,527 | 997,617 | 49,352 | 985,557 | 258,891 | 251,366 | 3,217 | 0 | 0 | 4,021,527 |
| 20th...... | Monroe | 294,167 | 52,241 | 8,100 | 56,131 | 18,843 | 14,856 | 578 | 2,688 | 0 | 447,604 |
| | Perry | 137,050 | 29,076 | 9,214 | 29,137 | 7,587 | 6,717 | 0 | 0 | 0 | 218,780 |
| | Randolph | 152,777 | 53,744 | 11,124 | 49,388 | 14,230 | 7,773 | 295 | 1,533 | 0 | 290,864 |
| | St. Clair | 1,298,634 | 1,023,754 | 63,538 | 1,025,216 | 16,309 | 74,910 | 2,204 | 23,079 | 0 | 3,527,644 |
| | Washington | 98,047 | 19,760 | 3,068 | 19,777 | 5,499 | 4,714 | 220 | 3,281 | 0 | 154,367 |
| 20th...... | Circuit Total | 1,980,675 | 1,178,574 | 95,044 | 1,179,648 | 62,468 | 108,970 | 3,298 | 30,581 | 0 | 4,639,259 |
| 21st...... | Iroquois | 206,896 | 55,287 | 203 | 54,836 | 15,937 | 14,869 | 194 | 3,319 | 0 | 351,542 |
| | Kankakee | 972,455 | 200,309 | 44,946 | 200,912 | 49,424 | 45,443 | 0 | 7,749 | 60 | 1,521,297 |
| 21st...... | Circuit Total | 1,179,351 | 255,596 | 45,149 | 255,748 | 65,361 | 60,312 | 194 | 11,068 | 60 | 1,872,839 |
| 22nd...... | McHenry | 1,974,780 | 611,934 | 71,178 | 580,476 | 158,379 | 169,169 | 168,796 | 8,022 | 0 | 3,742,735 |
| 22nd...... | Circuit Total | 1,974,780 | 611,934 | 71,178 | 580,476 | 158,379 | 169,169 | 168,796 | 8,022 | 0 | 3,742,735 |
| 23rd..... | DeKalb | 568,430 | 153,080 | 12,810 | 153,147 | 78,666 | 36,406 | 1,715 | 6,006 | 1,093 | 1,011,352 |
| | Kendall | 1,114,550 | 132,316 | 56,189 | 132,305 | 33,182 | 22,489 | 90 | 2,462 | 0 | 1,493,582 |
| | Circuit Total | 1,682,980 | 285,396 | 68,999 | 285,451 | 111,848 | 58,895 | 1,804 | 8,468 | 1,093 | 2,504,934 |
| | Downstate Total | 44,617,630 | 14,319,464 | 1,872,187 | 14,126,984 | 5,291,768 | 3,258,843 | 631,146 | 540,298 | 47,375 | 84,705,695 |
| Cook | Cook County | 59,892,473 | 7,248,693 | 979 | 6,466,857 | 1,951,579 | 533,019 | 116,450 | 760,967 | 0 | 76,971,017 |
| | State Total | 104,510,103 | 21,568,157 | 1,873,166 | 20,593,841 | 7,243,347 | 3,791,862 | 747,596 | 1,301,265 | 47,375 | 161,676,712 |

# CIRCUIT CLERK COST OF OPERATING BY COUNTY
# DECEMBER 1, 2020 - NOVEMBER 30, 2021

| CIRCUIT | COUNTY | CLERK'S SALARY | ALL OTHER PERSONNEL SALARIES | FULL TIME STAFF | PART TIME STAFF | AUTOMATION EXPENSES * | MAINTENANCE AND CHILD SUPPORT EXPENSES * | COURT DOCUMENT STORAGE EXPENSES * | OPERATION & ADMIN. FUND EXPENSES | E-CITATION EXPENSES | OTHER OFFICE EXPENSES | TOTAL COST OF OPERATING EXPENSES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1st........ | Alexander | 39,500 | 65,463 | 2 | 0 | 50,010 | 0 | 5,317 | 7,005 | 0 | 0 | 167,295 |
| | Jackson | 71,753 | 572,519 | 12 | 1 | 87,143 | 9,157 | 84,573 | 6,627 | 0 | 333,139 | 1,164,913 |
| | Johnson | 49,276 | 129,217 | 4 | 0 | 24,010 | 0 | 36,461 | 1442 | 0 | 6,232 | 246,640 |
| | Massac | 48,608 | 140,296 | 4 | 0 | 18,924 | 6,380 | 19,079 | 0 | 0 | 29,413 | 262,701 |
| | Pope | 43,725 | 28,738 | 1 | 0 | 13,649 | 0 | 10,221 | 2364 | 0 | 5,029 | 103,727 |
| | Pulaski | 61,565 | 112,548 | 4 | 0 | 234,967 | 0 | 0 | 0 | 0 | 15,849 | 424,929 |
| | Saline | 66,193 | 183,434 | 5 | 0 | 30,821 | 5,000 | 20,564 | 8,842 | 0 | 0 | 314,854 |
| | Union | 63,918 | 162,225 | 5 | 0 | 24,409 | 662 | 0 | 3329 | 0 | 7,564 | 262,108 |
| | Williamson | 87,310 | 615,896 | 20 | 4 | 49,222 | 624 | 26,253 | 3,608 | 0 | 15,986 | 798,899 |
| 1st........ | Circuit Total | 531,848 | 2,010,338 | 57 | 5 | 533,156 | 21,825 | 202,470 | 33,217 | 0 | 413,211 | 3,746,066 |
| 2nd........ | Crawford | 58,319 | 170,065 | 4 | 2 | 15,521 | 672 | 0 | 1061 | 0 | 17,159 | 262,800 |
| | Edwards | 38,567 | 39,453 | 1 | 2 | 18,188 | 180 | 15,138 | 691 | 0 | 5,579 | 117,797 |
| | Franklin | 64,453 | 229,275 | 7 | 0 | 0 | 0 | 25006 | 8336 | 0 | 17,009 | 344,080 |
| | Gallatin | 51,760 | 42,619 | 1 | 1 | 11,839 | 163 | 4,513 | 1,932 | 0 | 9,247 | 122,073 |
| | Hamilton | 45,039 | 72,634 | 2 | 0 | 85 | 2,355 | 19,702 | 4,170 | 0 | 3,345 | 147,332 |
| | Hardin | 31,826 | 20,642 | 1 | 0 | 0 | 0 | 2,731 | 69 | 0 | 18,402 | 73,671 |
| | Jefferson | 64,582 | 327,044 | 8 | 0 | 44,142 | 0 | 16,298 | 12648 | 0 | 13015 | 477,729 |
| | Lawrence | 43,557 | 86,412 | 4 | 0 | 30,702 | 247 | 192 | 4,320 | 0 | 14,529 | 179,960 |
| | Richland | 48,634 | 107,970 | 0 | 0 | 24,591 | 0 | 6,009 | 13,763 | 0 | 0 | 200,967 |
| | Wabash | 37,500 | 77,983 | 3 | 0 | 15,410 | 5,896 | 14,793 | 6,088 | 0 | 4,346 | 162,017 |
| | Wayne | 51,579 | 151,163 | 4 | 2 | 0 | 0 | 8,369 | 865 | 0 | 8,312 | 220,289 |
| | White | 50,771 | 98,589 | 4 | 0 | 31,779 | 0 | 7,651 | 4,106 | 0 | 4,308 | 197,206 |
| 2nd........ | Circuit Total | 586,588 | 1,423,855 | 39 | 7 | 192,257 | 9,515 | 120,406 | 58,047 | 0 | 115,251 | 2,505,921 |
| 3rd........ | Bond | 61,351 | 182,420 | 5 | 1 | 46,522 | 0 | 51,947 | 5,571 | 11,751 | 6,207 | 365,770 |
| | Madison | 116,730 | 4,231,347 | 74 | 0 | 311,110 | 4,161 | 87,319 | 25,567 | 43,240 | 203,866 | 5,023,342 |
| 3rd........ | Circuit Total | 178,080 | 4,413,768 | 79 | 1 | 357,632 | 4,161 | 139,266 | 31,138 | 54,991 | 210,073 | 5,389,111 |
| 4th........ | Christian | 66,591 | 200,566 | 8 | 0 | 28,966 | 183 | 13,426 | 1,361 | 0 | 57,131 | 368,224 |
| | Clay | 61,775 | 80,526 | 2 | 1 | 19,502 | 3,031 | 0 | 328 | 0 | 10,512 | 175,675 |
| | Clinton | 72,107 | 211,527 | 5 | 0 | 19,714 | 0 | 24,676 | 403 | 2956 | 17,016 | 348,399 |
| | Effingham | 68,108 | 449,654 | 11 | 1 | 18,628 | 0 | 10,089 | 31,389 | 0 | 706 | 578,575 |
| | Fayette | 57,399 | 182,789 | 6 | 1 | 28220 | 9909 | 9053 | 845 | 7151 | 0 | 295,367 |
| | Jasper | 58,000 | 66,472 | 1 | 1 | 16,044 | 0 | 716 | 0 | 0 | 6,598 | 147,831 |
| | Marion | 61,759 | 292,193 | 8 | 1 | 27,453 | 0 | 32,685 | 8,387 | 13472 | 47,330 | 483,279 |
| | Montgomery | 66,817 | 202,868 | 7 | 0 | 48,571 | 0 | 32,333 | 25,614 | 4180 | 4,449 | 384,832 |
| | Shelby | 56,430 | 139,793 | 4 | 0 | 19,921 | 6,647 | 1,309 | 8,768 | 0 | 14,590 | 247,460 |
| 4th........ | Circuit Total | 568,985 | 1,826,389 | 52 | 5 | 227,019 | 19,772 | 124,290 | 77,095 | 27759 | 158,332 | 3,029,643 |
| 5th........ | Clark | 51,000 | 141,567 | 4 | 3 | 46,520 | 0 | 1,132 | 3,633 | 3,911 | 9,332 | 257,096 |
| | Coles | 66,435 | 275,803 | 9 | 5 | 8,566 | 281 | 0 | 0 | 0 | 11,921 | 363,006 |
| | Cumberland | 43,727 | 92,634 | 3 | 0 | 17,649 | 0 | 8,447 | 141 | 0 | 9,775 | 172,375 |
| | Edgar | 51,194 | 131,133 | 5 | 1 | 20,969 | 3740 | 0 | 2700 | 0 | 14,216 | 223,954 |
| | Vermilion | 72,830 | 673,692 | 23 | 1 | 31,188 | 1,553 | 10,660 | 4,331 | 0 | 32,087 | 826,342 |
| 5th........ | Circuit Total | 285,186 | 1,314,830 | 44 | 10 | 124,891 | 5,574 | 20,240 | 10,805 | 3,911 | 77,332 | 1,842,772 |

* Includes expenditures paid from the County General Fund

# CIRCUIT CLERK COST OF OPERATING

| | | | | | | | COST OF OPERATING CLERK'S OFFICE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CIRCUIT | COUNTY | CLERK'S SALARY | ALL OTHER PERSONNEL SALARIES | FULL TIME STAFF | PART TIME STAFF | AUTOMATION EXPENSES * | MAINTENANCE AND CHILD SUPPORT EXPENSES * | COURT DOCUMENT STORAGE EXPENSES * | OPERATION & ADMIN. FUND EXPENSES | E-CITATION EXPENSES | OTHER OFFICE EXPENSES | TOTAL COST OF OPERATING EXPENSES |
| 6th...... | Champaign | 95,877 | 1,413,427 | 37 | 0 | 323,874 | 0 | 99,032 | 27,353 | 0 | 90122 | 2,049,686 |
| | DeWitt | 59,300 | 127,182 | 3 | 1 | 22,498 | 0 | 7,735 | 3,959 | 0 | 5,489 | 226,163 |
| | Douglas | 68,566 | 217,673 | 6 | 0 | 12,748 | 1774 | 13,798 | 6919 | 0 | 9,779 | 331,259 |
| | Macon | 83,858 | 868,995 | 25 | 0 | 57,210 | 4,471 | 68,120 | 54,593 | 6343 | 342,383 | 1,485,973 |
| | Moultrie | 54,637 | 137,114 | 5 | 0 | 72,828 | 30,458 | 36,273 | 9998 | 6929 | 11,140 | 359,378 |
| | Piatt | 62,688 | 169,304 | 5 | 0 | 16,404 | 0 | 11472 | 9818 | 0 | 13,310 | 282,997 |
| 6th...... | Circuit Total | 424,926 | 2,933,697 | 81 | 1 | 505,562 | 36,703 | 236,431 | 112,639 | 13272 | 472,223 | 4,735,455 |
| 7th...... | Greene | 64,312 | 87,035 | 3 | 0 | 7,911 | 0 | 14,765 | 1619 | 0 | 4,080 | 179,723 |
| | Jersey | 60,158 | 188,235 | 5 | 0 | 75,197 | 3226 | 32,429 | 15,833 | 0 | 15,483 | 390,562 |
| | Macoupin | 69,131 | 353,969 | 9 | 0 | 86,587 | 217 | 10,523 | 11,200 | 0 | 23,035 | 554,663 |
| | Morgan | 0 | 0 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Sangamon | 106,000 | 2,202,005 | 58 | 18 | 317,892 | 14,356 | 133,856 | 54650 | 10818 | 896,691 | 3,736,268 |
| | Scott | 46,490 | 27,796 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 9,776 | 84,063 |
| 7th...... | Circuit Total | 346,091 | 2,859,042 | 86 | 18 | 487,587 | 17799 | 191,574 | 83,302 | 10818 | 949,064 | 4,945,278 |
| 8th...... | Adams | 63,019 | 543,157 | 14 | 0 | 34,352 | 0 | 0 | 10,438 | 420 | 46,651 | 698,038 |
| | Brown | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Calhoun | 37,860 | 36,145 | 1 | 1 | 8,776 | 333 | 8,976 | 300 | 0 | 5648 | 98,039 |
| | Cass | 83,546 | 124,808 | 3 | 1 | 14,841 | 0 | 43,073 | 779 | 0 | 8,139 | 275,187 |
| | Mason | 71,880 | 134,785 | 4 | 0 | 22,784 | 0 | 0 | 1,832 | 17901 | 8,570 | 257,752 |
| | Menard | 62,338 | 106,000 | 3 | 0 | 16,062 | 0 | 1,439 | 0 | 0 | 10,096 | 195,935 |
| | Pike | 54,316 | 155,265 | 5 | 1 | 46,583 | 0 | 45,643 | 0 | 0 | 3,092 | 304,900 |
| | Schuyler | 44,685 | 93,906 | 3 | 0 | 15,497 | 0 | 0 | 0 | 0 | 7,443 | 161,533 |
| 8th...... | Circuit Total | 417,644 | 1,194,069 | 33 | 3 | 158,895 | 333 | 99,132 | 13,349 | 18,321 | 89,639 | 1,991,384 |
| 9th...... | Fulton | 61,851 | 400,629 | 10 | 0 | 35,029 | 0 | 23,650 | 319 | 0 | 39,585 | 561,064 |
| | Hancock | 55,440 | 139,487 | 4 | 0 | 13,170 | 0 | 0 | 0 | 0 | 10,750 | 218,847 |
| | Henderson | 52,324 | 109,000 | 3 | 2 | 29,373 | 0 | 2,714 | 966 | 0 | 12,036 | 206,414 |
| | Knox | 83,152 | 668,920 | 17 | 0 | 70,369 | 0 | 14,083 | 28,012 | 0 | 20,999 | 885,535 |
| | McDonough | 59,925 | 399,714 | 11 | 3 | 26,211 | 59,607 | 56,310 | 30 | 0 | 8,588 | 610,387 |
| | Warren | 57,316 | 140,705 | 4 | 0 | 23,837 | 0 | 5,540 | 1,318 | 0 | 9,021 | 237,737 |
| 9th...... | Circuit Total | 370,008 | 1,858,457 | 49 | 5 | 197,988 | 59607 | 102,298 | 30,645 | 0 | 100979 | 2,719,984 |
| 10th..... | Marshall | 56,540 | 115,601 | 3 | 0 | 8189 | 2412 | 18527 | 7461 | 0 | 20,003 | 228,735 |
| | Peoria | 95,070 | 1,454,573 | 31 | 2 | 38,272 | 0 | 117,639 | 103000 | 112000 | 302,364 | 2,222,918 |
| | Putnam | 50,348 | 30,668 | 1 | 0 | 15,625 | 400 | 8,727 | 286 | 0 | 3,294 | 109,348 |
| | Stark | 44,000 | 27,241 | 0 | 2 | 2,463 | 4560 | 14,089 | 324 | 0 | 2,449 | 95,128 |
| | Tazewell | 96,777 | 990,874 | 30 | 3 | 225,963 | 24,741 | 253,084 | 79,057 | 23462 | 12,431 | 1,706,391 |
| 10th..... | Circuit Total | 342,735 | 2,618,957 | 65 | 7 | 290,512 | 32,113 | 412,068 | 190,129 | 135462 | 340,541 | 4,362,520 |
| 11th..... | Ford | 57,962 | 63,481 | 3 | 1 | 29,028 | 2700 | 10 | 0 | 0 | 12,692 | 165,874 |
| | Livingston | 71,075 | 259,365 | 9 | 2 | 39,497 | 3000 | 25,714 | 10333 | 0 | 18,869 | 427,854 |
| | Logan | 65,500 | 391,784 | 9 | 2 | 48,527 | 0 | 12,155 | 75 | 0 | 32,984 | 551,026 |
| | McLean | 105,694 | 1,844,814 | 48 | 17 | 174,477 | 29379 | 146,801 | 33356 | 0 | 413,932 | 2,748,453 |
| | Woodford | 67,346 | 263,471 | 7 | 0 | 31,560 | 746 | 8,463 | 4,987 | 0 | 21,963 | 398,537 |
| 11th..... | Circuit Total | 367,577 | 2,822,918 | 76 | 22 | 323,088 | 35,825 | 193,145 | 48,751 | 0 | 500,440 | 4,291,745 |

* Includes expenditures paid from the County General Fund

| CIRCUIT | COUNTY | CLERK'S SALARY | ALL OTHER PERSONNEL SALARIES | FULL TIME STAFF | PART TIME STAFF | AUTOMATION EXPENSES * | MAINTENANCE AND CHILD SUPPORT EXPENSES * | COURT DOCUMENT STORAGE EXPENSES * | OPERATION & ADMIN. FUND EXPENSES | E-CITATION EXPENSES | OTHER OFFICE EXPENSES | TOTAL COST OF OPERATING EXPENSES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | COST OF OPERATING CLERK'S OFFICE | | | | | | |
| 12th.... | Will | 93,000 | 6,125,179 | 154 | 0 | 1,261,865 | 43,702 | 298,425 | 100,443 | 161766 | 3011952 | 11,096,334 |
| 12th.... | Circuit Total | 93,000 | 6,125,179 | 154 | 0 | 1,261,865 | 43,702 | 298,425 | 100,443 | 161,766 | 3,011,952 | 11,096,334 |
| 13th.... | Bureau | 67,933 | 221,815 | 9 | 0 | 32,832 | 31314 | 18,835 | 1896 | 0 | 12,937 | 387,562 |
| | Grundy | 81,185 | 305,402 | 9 | 0 | 22,760 | 257 | 39,497 | 14,426 | 0 | 4,018 | 467,546 |
| | LaSalle | 67,995 | 1,329,523 | 27 | 3 | 130,974 | 3,558 | 61,696 | 43926 | 22232 | 4,354 | 1,664,259 |
| 13th.... | Circuit Total | 217,113 | 1,856,740 | 45 | 3 | 186,567 | 35130 | 120028 | 60248 | 22232 | 21,308 | 2,519,367 |
| 14th.... | Henry | 68,500 | 337,830 | 13 | 3 | 45,038 | 8,093 | 35,993 | 4,712 | 0 | 118,685 | 618,853 |
| | Mercer | 50,715 | 88,242 | 3 | 0 | 21,771 | 295 | 6,722 | 0 | 0 | 5,532 | 173,219 |
| | Rock Island | 91,800 | 1,379,221 | 31 | 0 | 36,038 | 3336 | 10,477 | 5,295 | 0 | 1,342,129 | 2,868,298 |
| | Whiteside | 82,500 | 368,215 | 11 | 2 | 61,977 | 0 | 37,402 | 9,797 | 0 | 594 | 560,485 |
| 14th.... | Circuit Total | 293,515 | 2,173,509 | 58 | 5 | 164,764 | 11,726 | 90596 | 19804 | 0 | 1,466,940 | 4,220,855 |
| 15th.... | Carroll | 61,493 | 74,498 | 3 | 0 | 12,205 | 10,163 | 11,037 | 167 | 0 | 10,082 | 179,647 |
| | Jo Daviess | 69,874 | 161,816 | 5 | 0 | 20,412 | 10000 | 17921 | 2121 | 0 | 7,088 | 289,232 |
| | Lee | 64,138 | 299,386 | 10 | 3 | 63,870 | 3386 | 30,399 | 0 | 0 | 95,540 | 556,719 |
| | Ogle | 84,871 | 529,129 | 13 | 0 | 78,207 | 7,500 | 103,031 | 21,256 | 24192 | 19,959 | 868,146 |
| | Stephenson | 67,188 | 497,162 | 13 | 0 | 30,900 | 17,051 | 13,334 | 27598 | 0 | 9,646 | 662,881 |
| 15th.... | Circuit Total | 347,564 | 1,561,991 | 44 | 3 | 205,594 | 48101 | 175,723 | 51143 | 24,192 | 142315 | 2,556,624 |
| 16th.... | Kane | 90,656 | 3,988,898 | 108 | 0 | 527,295 | 8000 | 35,984 | 21,412 | 159312 | 64,569 | 4,896,126 |
| 16th.... | Circuit Total | 90,656 | 3,988,898 | 108 | 0 | 527,295 | 8,000 | 35,984 | 21,412 | 159312 | 64,569 | 4,896,126 |
| 17th.... | Boone | 77,820 | 710,366 | 18 | 1 | 60,082 | 0 | 32,751 | 23,194 | 13159 | 20,005 | 937,378 |
| | Winnebago | 98,860 | 3,021,951 | 82 | 5 | 304,226 | 0 | 78,120 | 10,675 | 91288 | 278,102 | 3,883,223 |
| 17th.... | Circuit Total | 176,680 | 3,732,317 | 100 | 6 | 364,308 | 0 | 110,872 | 33,869 | 104447 | 298,108 | 4,820,601 |
| 18th.... | DuPage | 175,601 | 6,960,337 | 163 | 0 | 2,255,531 | 109,891 | 1,284,316 | 548,885 | 292,367 | 476,493 | 12,103,423 |
| 18th.... | Circuit Total | 175,601 | 6,960,337 | 163 | 0 | 2,255,531 | 109,891 | 1,284,316 | 548,885 | 292,367 | 476,493 | 12,103,423 |
| 19th.... | Lake | 127,874 | 5,822,604 | 134 | 3 | 397,850 | 0 | 869,252 | 0 | 91,023 | 3,505,254 | 10,813,859 |
| 19th.... | Circuit Total | 127,874 | 5,822,604 | 134 | 3 | 397,850 | 0 | 869,252 | 0 | 91,023 | 3,505,254 | 10,813,859 |
| 20th.... | Monroe | 77,137 | 243,161 | 5 | 1 | 21,314 | 0 | 12,818 | 5,215 | 2280 | 12,162 | 374,087 |
| | Perry | 58,500 | 114,312 | 4 | 0 | 6,269 | 27 | 6,110 | 2148 | 0 | 3,888 | 191,254 |
| | Randolph | 70,000 | 217,613 | 6 | 0 | 25,023 | 0 | 3,580 | 40 | 0 | 11,460 | 327,717 |
| | St. Clair | 98,776 | 2,851,285 | 64 | 0 | 80,309 | 7693 | 81,198 | 0 | 1200 | 15289 | 3,135,752 |
| | Washington | 58,950 | 85,491 | 3 | 0 | 11419 | 0 | 3006 | 1908 | 0 | 3,355 | 164,131 |
| 20th.... | Circuit Total | 363,363 | 3,511,864 | 82 | 1 | 144,334 | 7720 | 106,712 | 9311 | 3480 | 46,156 | 4,192,941 |
| 21st.... | Iroquois | 62,176 | 154,533 | 6 | 1 | 18,653 | 2,814 | 17,042 | 15,458 | 0 | 0 | 270,678 |
| | Kankakee | 79,803 | 1,248,089 | 35 | 1 | 394,670 | 2658 | 1,023 | 11,464 | 0 | 58,044 | 1,795,753 |
| 21st.... | Circuit Total | 141,979 | 1,402,623 | 41 | 2 | 413,323 | 5,473 | 18,065 | 26,922 | 0 | 58,044 | 2,066,432 |
| 22nd.... | McHenry | 104,750 | 2,019,971 | 54 | 0 | 211,567 | 70,000 | 321,721 | 22,816 | 56184 | 10,981 | 2,817,991 |
| 22nd.... | Circuit Total | 104,750 | 2,019,971 | 54 | 0 | 211,567 | 70000 | 321,721 | 22,816 | 56,184 | 10,981 | 2,817,991 |
| 23rd.... | | 98,962 | 901,885 | 20 | 9 | 15,703 | 2462 | 95,574 | 21787 | 32951 | 442,922 | 1,612,246 |
| | Kendall | 91,554 | 795,315 | 24 | 4 | 125,803 | 19275 | 25,542 | 6,353 | 33539 | 33,712 | 1,131,095 |
| 23rd.... | Circuit Total | 190,516 | 1,697,201 | 44 | 13 | 141,506 | 21737 | 121,116 | 28139 | 66491 | 476,633 | 2,743,341 |
| | Downstate Total | 6,742,108 | 66,129,568 | 1688 | 120 | 9,673,092 | 604,717 | 5,394,145 | 1,612,108 | 1,246,027 | 13,005,836 | 104,407,772 |
| Cook | Cook County | 105,000 | 66,359,066 | 1479 | 0 | 5,118,115 | 0 | 3,941,854 | 163,087 | 92,145 | 30,946,955 | 106,726,223 |
| | State Total | 6,847,278 | 132,488,635 | 3167 | 120 | 14,791,207 | 604,717 | 9,335,999 | 1,775,195 | 1,338,172 | 43,952,791 | 211,133,994 |

* Includes expenditures paid from the County General Fund

# CIRCUIT CLERK DISBURSEMENT OF FUNDS BY COUNTY
# DECEMBER 1, 2020 - NOVEMBER 30, 2021

| CIRCUIT | COUNTY | MAINTENANCE AND CHILD SUPPORT PAYMENTS | FINES, PENALTIES, ASSESSMENTS AND FORFEITURES MUNICIPALITIES (CITIES, VILLAGES, TOWNS & PARK DISTRICTS) | | | | | DRUG TASK FORCE |
|---|---|---|---|---|---|---|---|---|
| | | | ALL EXCEPT DRUG FINES | DRUG FINES | CRIME LAB & CRIME LAB DUI | OTHER | TOTAL MUNCIPALITIES | |
| 1st...... | Alexander | 8,300 | 49,620 | 0 | 0 | 3,104 | 52,724 | 90 |
| | Jackson | 3,933,545 | 159,781 | 0 | 0 | 26,750 | 186,531 | 0 |
| | Johnson | 794,395 | 8,493 | 185 | 0 | 1,139 | 9,817 | 0 |
| | Massac | 1,149,928 | 75,125 | 0 | 0 | 2,324 | 77,449 | 0 |
| | Pope | 173,519 | 2,103 | 0 | 0 | 340 | 2,443 | 0 |
| | Pulaski | 430,977 | 434,741 | 25 | 0 | 8,485 | 443,251 | 0 |
| | Saline | 2,427,364 | 59,243 | 0 | 0 | 12,326 | 71,569 | 0 |
| | Union | 1,093,099 | 34,853 | 259 | 0 | 7,398 | 42,510 | 0 |
| | Williamson | 7,032,137 | 363,427 | 3,720 | 0 | 38,002 | 405,149 | 25,277 |
| 1st...... | Circuit Total | 17,043,263 | 1,187,385 | 4,189 | 0 | 99,868 | 1,291,442 | 25,367 |
| 2nd..... | Crawford | 2,184,236 | 84,151 | 9,286 | 0 | 9,553 | 102,990 | 0 |
| | Edwards | 600,684 | 18,928 | 30 | 0 | 1,593 | 20,551 | 1,672 |
| | Franklin | 3,770,987 | 23,334 | 0 | 0 | 9,421 | 32,754 | 0 |
| | Gallatin | 433,114 | 12,989 | 0 | 0 | 476 | 13,465 | 0 |
| | Hamilton | 820,507 | 16,027 | 410 | 0 | 5,213 | 21,650 | 0 |
| | Hardin | 192,031 | 3,588 | 0 | 0 | 626 | 4,214 | 65 |
| | Jefferson | 3,989,889 | 216,348 | 0 | 0 | 16,260 | 232,607 | 0 |
| | Lawrence | 1,578,617 | 30,546 | 0 | 0 | 2,876 | 33,423 | 0 |
| | Richland | 1,786,788 | 77,255 | 0 | 0 | 14,886 | 92,142 | 0 |
| | Wabash | 1,317,255 | 24,912 | 0 | 0 | 6,339 | 31,250 | 0 |
| | Wayne | 1,476,248 | 26,966 | 0 | 0 | 788 | 27,753 | 2,000 |
| | White | 1,384,733 | 37,904 | 385 | 0 | 3,544 | 41,833 | 0 |
| 2nd...... | Circuit Total | 19,535,090 | 572,948 | 10,110 | 0 | 71,573 | 654,631 | 3,737 |
| 3rd...... | Bond | 1,187,396 | 50,040 | 0 | 0 | 4,909 | 54,949 | 0 |
| | Madison | 22,699,259 | 641,517 | 1,235 | 0 | 155,245 | 797,997 | 665 |
| 3rd...... | Circuit Total | 23,886,655 | 691,557 | 1,235 | 0 | 160,154 | 852,946 | 665 |
| 4th...... | Christian | 3,107,235 | 127,470 | 824 | 0 | 12,705 | 140,999 | 0 |
| | Clay | 1,318,332 | 45,156 | 0 | 0 | 5,171 | 50,327 | 75 |
| | Clinton | 2,296,710 | 70,440 | 2,903 | 0 | 22,488 | 95,830 | 0 |
| | Effingham | 2,838,463 | 53,015 | 22 | 0 | 12,609 | 65,645 | 462 |
| | Fayette | 1,554,367 | 49,284 | 0 | 0 | 4,602 | 53,886 | 0 |
| | Jasper | 597,922 | 12,718 | 8,139 | 0 | 2,149 | 23,006 | 0 |
| | Marion | 4,476,342 | 128,883 | 0 | 0 | 23,835 | 152,718 | 0 |
| | Montgomery | 2,300,610 | 79,476 | 100 | 0 | 10,921 | 90,498 | 541 |
| | Shelby | 2,081,933 | 29,526 | 0 | 0 | 2,565 | 32,090 | 0 |
| 4th...... | Circuit Total | 20,571,914 | 595,967 | 11,987 | 0 | 97,045 | 704,999 | 1,078 |
| 5th...... | Clark | 1,357,092 | 67,058 | 0 | 0 | 3,642 | 70,701 | 0 |
| | Coles | 4,260,139 | 181,682 | 4,200 | 2,255 | 35,978 | 224,115 | 35,713 |
| | Cumberland | 902,368 | 30,613 | 0 | 0 | 3,963 | 34,576 | 0 |
| | Edgar | 1,788,887 | 49,724 | 0 | 0 | 7,274 | 56,998 | 0 |
| | Vermilion | 8,864,649 | 194,250 | 0 | 300 | 21,774 | 216,324 | 200 |
| 5th...... | Circuit Total | 17,173,135 | 523,328 | 4,200 | 2,555 | 72,631 | 602,713 | 35,913 |

| CIRCUIT | COUNTY | MAINTENANCE AND CHILD SUPPORT PAYMENTS | FINES, PENALTIES, ASSESSMENTS AND FORFEITURES MUNICIPALITIES (CITIES, VILLAGES, TOWNS & PARK DISTRICTS) | | | | | DRUG TASK FORCE |
|---|---|---|---|---|---|---|---|---|
| | | | ALL EXCEPT DRUG FINES | DRUG FINES | CRIME LAB & CRIME LAB DUI | OTHER | TOTAL MUNCIPALITIES | |
| 6th....... | Champaign | 14,031,800 | 394,424 | 3,538 | 23,940 | 115,346 | 537,248 | 0 |
| | DeWitt | 1,586,574 | 35,723 | 75 | 0 | 3,323 | 39,121 | 497 |
| | Douglas | 2,039,177 | 116,414 | 5,253 | 0 | 24,317 | 145,984 | 1,758 |
| | Macon | 13,581,319 | 283,098 | 42,600 | 896 | 80,681 | 407,275 | 378 |
| | Moultrie | 1,807,413 | 36,458 | 0 | 0 | 6,354 | 42,811 | 0 |
| | Piatt | 1,370,280 | 12,056 | 0 | 0 | 1,591 | 13,648 | 375 |
| 6th....... | Circuit Total | 34,416,562 | 878,174 | 51,466 | 24,836 | 231,612 | 1,186,088 | 3,008 |
| 7th....... | Greene | 1,263,800 | 21,967 | 0 | 0 | 15,532 | 37,499 | 0 |
| | Jersey | 1,616,568 | 93,996 | 0 | 0 | 6,059 | 100,055 | 0 |
| | Macoupin | 3,619,748 | 89,714 | 0 | 5,334 | 3,479 | 98,526 | 90 |
| | Morgan | 3,693,909 | 97,478 | 287 | 0 | 13,972 | 111,738 | 0 |
| | Sangamon | 22,388,091 | 506,715 | 5,348 | 4,285 | 96,049 | 612,397 | 0 |
| | Scott | 431,997 | 6,968 | 0 | 0 | 190 | 7,158 | 0 |
| 7th....... | Circuit Total | 33,014,113 | 816,837 | 5,635 | 9,619 | 135,282 | 967,373 | 90 |
| 8th....... | Adams | 8,103,990 | 380,191 | 3,012 | 2,558 | 35,624 | 421,384 | 5,343 |
| | Brown | 89,672 | 9,968 | 0 | 0 | 1,215 | 11,183 | 31 |
| | Calhoun | 284,688 | 527 | 0 | 0 | 4 | 531 | 83 |
| | Cass | 1,360,984 | 35,280 | 67 | 0 | 6,504 | 41,851 | 0 |
| | Mason | 0 | 91,375 | 1,333 | 0 | 34,609 | 127,317 | 0 |
| | Menard | 1,150,448 | 24,023 | 16 | 0 | 666 | 24,706 | 12 |
| | Pike | 1,848,803 | 35,526 | 0 | 0 | 5,751 | 41,277 | 268 |
| | Schuyler | 1,008,082 | 17,969 | 1,116 | 0 | 3,001 | 22,087 | 0 |
| 8th....... | Circuit Total | 13,846,667 | 594,860 | 5,543 | 2,558 | 87,374 | 690,335 | 5,736 |
| 9th....... | Fulton | 4,344,669 | 127,842 | 1,645 | 5,515 | 2,523 | 137,524 | 1,357 |
| | Hancock | 1,809,517 | 32,334 | 0 | 0 | 5,494 | 37,828 | 0 |
| | Henderson | 647,382 | 2,789 | 0 | 0 | 22,774 | 25,562 | 88 |
| | Knox | 6,299,687 | 99,465 | 1,010 | 0 | 61,877 | 162,351 | 0 |
| | McDonough | 2,986,274 | 92,105 | 2,450 | 0 | 18,920 | 113,475 | 184 |
| | Warren | 2,082,630 | 46,320 | 5 | 0 | 8,548 | 54,874 | 239 |
| 9th....... | Circuit Total | 18,170,160 | 400,854 | 5,109 | 5,515 | 120,137 | 531,614 | 1,867 |
| 10th..... | Marshall | 1,164,344 | 7,340 | 0 | 0 | 1,890 | 9,231 | 0 |
| | Peoria | 430,475 | 636,838 | 0 | 16,575 | 6,354 | 659,767 | 0 |
| | Putnam | 401,861 | 23,932 | 0 | 0 | 1,414 | 25,346 | 0 |
| | Stark | 614,714 | 5,227 | 0 | 0 | 233 | 5,460 | 0 |
| | Tazewell | 15,200,162 | 889,920 | 774 | 0 | 0 | 890,694 | 72 |
| 10th..... | Circuit Total | 17,811,556 | 1,563,258 | 774 | 16,575 | 9,891 | 1,590,498 | 72 |
| 11th..... | Ford | 1,244,223 | 36,110 | 100 | 0 | 5,540 | 41,751 | 0 |
| | Livingston | 4,357,695 | 208,636 | 10 | 0 | 27,720 | 236,366 | 410 |
| | Logan | 2,555,789 | 64,436 | 347 | 0 | 10,560 | 75,343 | 0 |
| | McLean | 16,299,394 | 488,644 | 31,859 | 425 | 410,101 | 931,029 | 7,360 |
| | Woodford | 3,663,647 | 140,490 | 250 | 0 | 9,175 | 149,915 | 0 |
| 11th..... | Circuit Total | 28,120,748 | 938,316 | 32,566 | 425 | 463,096 | 1,434,403 | 7,770 |

| CIRCUIT | COUNTY | MAINTENANCE AND CHILD SUPPORT PAYMENTS | FINES, PENALTIES, ASSESSMENTS AND FORFEITURES MUNICIPALITIES (CITIES, VILLAGES, TOWNS & PARK DISTRICTS) | | | | | DRUG TASK FORCE |
|---|---|---|---|---|---|---|---|---|
| | | | ALL EXCEPT DRUG FINES | DRUG FINES | CRIME LAB & CRIME LAB DUI | OTHER | TOTAL MUNCIPALITIES | |
| 12th..... | Will | 68,657,035 | 2,770,180 | 61,534 | 4,643 | 274,458 | 3,110,815 | 42,686 |
| 12th..... | Circuit Total | 68,657,035 | 2,770,180 | 61,534 | 4,643 | 274,458 | 3,110,815 | 42,686 |
| 13th..... | Bureau | 3,313,502 | 44,072 | 0 | 0 | 16,284 | 60,356 | 50,468 |
| | Grundy | 6,427,524 | 168,391 | 134 | 0 | 29,987 | 198,512 | 0 |
| | LaSalle | 13,006,005 | 333,240 | 3,163 | 0 | 73,254 | 409,656 | 1,367 |
| 13th..... | Circuit Total | 22,747,031 | 545,703 | 3,296 | 0 | 119,525 | 668,524 | 51,835 |
| 14th..... | Henry | 5,639,460 | 148,701 | 3,158 | 230 | 18,461 | 170,550 | 70 |
| | Mercer | 1,531,778 | 8,668 | 0 | 0 | 2,711 | 11,379 | 0 |
| | Rock Island | 19,654,747 | 433,752 | 9,910 | 317 | 71,037 | 515,015 | 1,601 |
| | Whiteside | 7,458,474 | 172,179 | 746 | 0 | 16,147 | 189,072 | 2,186 |
| 14th..... | Circuit Total | 34,284,460 | 763,300 | 13,814 | 547 | 108,356 | 886,016 | 3,857 |
| 15th..... | Carroll | 1,046,730 | 57,018 | 18 | 0 | 6,535 | 63,571 | 0 |
| | Jo Daviess | 1,087,389 | 80,065 | 0 | 0 | 7,448 | 87,514 | 0 |
| | Lee | 3,503,531 | 155,303 | 1,759 | 17,614 | 1,802 | 176,478 | 0 |
| | Ogle | 4,878,247 | 187,755 | 1,176 | 0 | 27,760 | 216,692 | 715 |
| | Stephenson | 3,665,946 | 165,053 | 698 | 15,134 | 3,617 | 184,501 | 950 |
| 15th..... | Circuit Total | 14,181,844 | 645,194 | 3,650 | 32,748 | 47,162 | 728,755 | 1,665 |
| 16th..... | Kane | 43,994,413 | 2,360,228 | 33,904 | 0 | 346,798 | 2,740,931 | 1,339 |
| 16th..... | Circuit Total | 43,994,413 | 2,360,228 | 33,904 | 0 | 346,798 | 2,740,931 | 1,339 |
| 17th..... | Boone | 4,643,101 | 175,717 | 1,347 | 0 | 17,466 | 194,529 | 5,365 |
| | Winnebago | 26,853,364 | 1,307,918 | 16,859 | 0 | 34,476 | 1,359,253 | 2,190 |
| 17th..... | Circuit Total | 31,496,464 | 1,483,635 | 18,205 | 0 | 51,942 | 1,553,782 | 7,555 |
| 18th..... | DuPage | 69,009,224 | 6,652,554 | 20,316 | 0 | 526,261 | 7,199,131 | 9,083 |
| 18th..... | Circuit Total | 69,009,224 | 6,652,554 | 20,316 | 0 | 526,261 | 7,199,131 | 9,083 |
| 19th..... | Lake | 45,559,985 | 4,192,194 | 6,224 | 0 | 0 | 4,198,418 | 16,472 |
| 19th..... | Circuit Total | 45,559,985 | 4,192,194 | 6,224 | 0 | 0 | 4,198,418 | 16,472 |
| 20th..... | Monroe | 3,233,894 | 122,580 | 0 | 0 | 34,506 | 157,086 | 0 |
| | Perry | 2,446,407 | 44,447 | 854 | 0 | 10,898 | 56,199 | 28,362 |
| | Randolph | 3,523,645 | 63,796 | 372 | 0 | 10,126 | 74,294 | 0 |
| | St. Clair | 27,410,086 | 461,061 | 1,101 | 0 | 132,365 | 594,528 | 0 |
| | Washington | 1,273,994 | 23,761 | 934 | 0 | 3,516 | 28,211 | 75 |
| 20th..... | Circuit Total | 37,888,027 | 715,644 | 3,261 | 0 | 191,411 | 910,317 | 28,437 |
| 21st..... | Iroquois | 1,715,881 | 21,197 | 80 | 0 | 2,824 | 24,101 | 0 |
| | Kankakee | 9,848,783 | 383,486 | 0 | 12,502 | 20,212 | 416,200 | 0 |
| 21st..... | Circuit Total | 11,564,664 | 404,683 | 80 | 12,502 | 23,036 | 440,301 | 0 |
| 22nd.... | McHenry | 29,097,881 | 1,184,503 | 10,816 | 0 | 686,808 | 1,882,127 | 1,145 |
| 22nd.... | Circuit Total | 29,097,881 | 1,184,503 | 10,816 | 0 | 686,808 | 1,882,127 | 1,145 |
| 23rd..... | DeKalb | 9,138,590 | 273,360 | 3,067 | 1,281 | 8,190 | 285,897 | 188 |
| | Kendall | 14,884,559 | 199,840 | 6,476 | 0 | 46,613 | 252,929 | 15,429 |
| 23rd..... | Circuit Total | 24,023,150 | 473,199 | 9,542 | 1,281 | 54,803 | 538,825 | 15,617 |
| | Downstate Total | 676,094,040 | 30,954,500 | 317,457 | 113,804 | 3,979,224 | 35,364,985 | 264,993 |
| Cook | Cook County | 291,652,239 | 10,856,848 | 0 | 16,633 | 0 | 10,873,481 | 0 |
| | State Total | 967,746,279 | 41,811,349 | 317,457 | 130,437 | 3,979,224 | 46,238,466 | 264,993 |

| CIRCUIT | COUNTY | FINES, PENALTIES, ASSESSMENTS AND FORFEITURES (CONTINUED) | | | | | | | |
| | | TOWNSHIPS | COUNTY | | | | | | |
| | | TOTAL TOWNSHIPS * | CRIMINAL CASES | TRAFFIC CASES | DRUG FINES | CRIME LAB | CRIME LAB DUI | OTHER ** | TOTAL COUNTY |
| 1st....... | Alexander | 0 | 54,554 | 85,156 | 0 | 0 | 0 | 6,693 | 146,402 |
| | Jackson | 1,129 | 45,777 | 52,408 | 0 | 0 | 0 | 32,738 | 130,923 |
| | Johnson | 0 | 65,060 | 196,971 | 254 | 0 | 0 | 8,203 | 270,487 |
| | Massac | 0 | 50,210 | 333,581 | 188 | 0 | 0 | 16,365 | 400,343 |
| | Pope | 3,542 | 19,460 | 46,224 | 225 | 0 | 0 | 2,938 | 68,847 |
| | Pulaski | 0 | 31,527 | 730,252 | 1,174 | 1,222 | 0 | 25,559 | 789,735 |
| | Saline | 0 | 326,941 | 49,037 | 948 | 0 | 0 | 3,032 | 379,959 |
| | Union | 0 | 103,975 | 36,635 | 1,325 | 20 | 0 | 6,951 | 148,906 |
| | Williamson | 0 | 87,910 | 132,614 | 3,203 | 0 | 0 | 18,183 | 241,909 |
| 1st....... | Circuit Total | 4,671 | 785,412 | 1,662,877 | 7,317 | 1,242 | 0 | 120,662 | 2,577,510 |
| 2nd...... | Crawford | 50 | 105,190 | 29,857 | 186 | 0 | 0 | 8,880 | 144,112 |
| | Edwards | 0 | 36,194 | 21,974 | 49 | 0 | 0 | 2,901 | 61,118 |
| | Franklin | 10 | 155,751 | 34,810 | 0 | 0 | 0 | 18,340 | 208,902 |
| | Gallatin | 0 | 51,672 | 14,892 | 261 | 0 | 0 | 474 | 67,299 |
| | Hamilton | 0 | 24,987 | 17,246 | 319 | 300 | 0 | 1,810 | 44,662 |
| | Hardin | 0 | 30,701 | 18,530 | 447 | 0 | 0 | 6,844 | 56,521 |
| | Jefferson | 7,080 | 197,464 | 57,533 | 0 | 0 | 0 | 13,438 | 268,435 |
| | Lawrence | 0 | 67,622 | 27,831 | 589 | 0 | 0 | 3,984 | 100,026 |
| | Richland | 0 | 106,402 | 16,591 | 44 | 0 | 0 | 5,439 | 128,476 |
| | Wabash | 175 | 41,440 | 14,131 | 150 | 0 | 0 | 3,407 | 59,128 |
| | Wayne | 0 | 70,153 | 12,840 | 515 | 262 | 0 | 3,753 | 87,524 |
| | White | 0 | 99,889 | 18,187 | 1,341 | 0 | 0 | 2,240 | 121,657 |
| 2nd...... | Circuit Total | 7,315 | 987,465 | 284,423 | 3,900 | 562 | 0 | 71,510 | 1,347,859 |
| 3rd...... | Bond | 0 | 237,964 | 177,522 | 0 | 150 | 0 | 216,870 | 632,506 |
| | Madison | 6,124 | 117,308 | 85,963 | 1,768 | 0 | 0 | 1,111,480 | 1,316,519 |
| 3rd...... | Circuit Total | 6,124 | 355,272 | 263,485 | 1,768 | 150 | 0 | 1,328,350 | 1,949,025 |
| 4th...... | Christian | 1,685 | 59,057 | 50,623 | 1,815 | 0 | 0 | 12,055 | 123,550 |
| | Clay | 0 | 108,726 | 19,354 | 100 | 5,110 | 0 | 7,110 | 140,400 |
| | Clinton | 0 | 104,236 | 78,001 | 1,079 | 8,227 | 0 | 18,066 | 209,610 |
| | Effingham | 0 | 96,680 | 47,786 | 358 | 10,786 | 0 | 9,408 | 165,017 |
| | Fayette | 0 | 82,984 | 125,341 | 195 | 0 | 0 | 10,159 | 218,680 |
| | Jasper | 0 | 28,446 | 31,059 | 22,166 | 0 | 0 | 4,182 | 85,853 |
| | Marion | 0 | 104,306 | 45,156 | 1,200 | 0 | 0 | 281,749 | 432,411 |
| | Montgomery | 1,352 | 89,749 | 40,156 | 3,819 | 0 | 0 | 3,435 | 137,159 |
| | Shelby | 0 | 38,188 | 23,886 | 899 | 0 | 0 | 5,628 | 68,600 |
| 4th...... | Circuit Total | 3,037 | 712,372 | 461,362 | 31,629 | 24,122 | 0 | 351,793 | 1,581,279 |
| 5th...... | Clark | 0 | 26,947 | 24,215 | 0 | 0 | 0 | 2,958 | 54,119 |
| | Coles | 3,241 | 227,451 | 100,203 | 21,383 | 1,487 | 650 | 31,931 | 383,105 |
| | Cumberland | 0 | 25,216 | 38,205 | 0 | 0 | 0 | 4,622 | 68,042 |
| | Edgar | 0 | 50,541 | 21,291 | 0 | 0 | 0 | 6,589 | 78,420 |
| | Vermilion | 320 | 147,484 | 107,734 | 1,160 | 2,075 | 90 | 63,567 | 322,109 |
| 5th...... | Circuit Total | 3,561 | 477,638 | 291,647 | 22,543 | 3,562 | 740 | 109,666 | 905,795 |

* Includes Drug Fines
** Includes Percentage Distribution to County General Corporate Fund & Boating Fines paid to County

| CIRCUIT | COUNTY | TOWNSHIPS | COUNTY | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | TOTAL TOWNSHIPS * | CRIMINAL CASES | TRAFFIC CASES | DRUG FINES | CRIME LAB | CRIME LAB DUI | OTHER ** | TOTAL COUNTY |
| 6th...... | Champaign | 1,238 | 46,344 | 292,726 | 6,621 | 12,912 | 0 | 135,337 | 493,939 |
| | DeWitt | 14,017 | 48,492 | 35,227 | 719 | 0 | 0 | 6,361 | 90,799 |
| | Douglas | 0 | 113,743 | 50,524 | 10,012 | 0 | 0 | 238,288 | 412,567 |
| | Macon | 16,398 | 109,878 | 64,856 | 60,114 | 251 | 0 | 45,262 | 280,361 |
| | Moultrie | 0 | 33,612 | 79,824 | 0 | 300 | 0 | 7,164 | 120,899 |
| | Piatt | 0 | 12,378 | 34,011 | 6,662 | 797 | 0 | 8,664 | 62,511 |
| 6th...... | Circuit Total | 31,652 | 364,448 | 557,167 | 84,127 | 14,260 | 0 | 441,076 | 1,461,077 |
| 7th...... | Greene | 0 | 34,904 | 18,974 | 0 | 0 | 0 | 10,698 | 64,576 |
| | Jersey | 0 | 69,615 | 142,699 | 0 | 0 | 0 | 19,812 | 232,127 |
| | Macoupin | 250 | 96,240 | 61,032 | 0 | 0 | 8,063 | 10,236 | 175,571 |
| | Morgan | 0 | 153,390 | 30,984 | 1,941 | 0 | 0 | 28,284 | 214,598 |
| | Sangamon | 6,651 | 12,664 | 83,821 | 3,260 | 0 | 0 | 2,218,239 | 2,317,983 |
| | Scott | 0 | 51,261 | 6,391 | 0 | 0 | 0 | 2,110 | 59,762 |
| 7th...... | Circuit Total | 6,901 | 418,072 | 343,901 | 5,201 | 0 | 8,063 | 2,289,379 | 3,064,617 |
| 8th...... | Adams | 0 | 133,887 | 73,779 | 2,898 | 225 | 0 | 14,307 | 225,096 |
| | Brown | 50 | 12,774 | 35,007 | 250 | 0 | 0 | 1,019 | 49,050 |
| | Calhoun | 0 | 17,603 | 38,761 | 0 | 0 | 0 | 2,760 | 59,124 |
| | Cass | 0 | 40,035 | 18,635 | 225 | 0 | 0 | 1,860 | 60,755 |
| | Mason | 0 | 72,057 | 70,284 | 606 | 0 | 0 | 6,981 | 149,928 |
| | Menard | 0 | 14,123 | 30,180 | 225 | 0 | 0 | 2,683 | 47,211 |
| | Pike | 0 | 222,733 | 56,628 | 11,690 | 43,923 | 0 | 164,595 | 499,569 |
| | Schuyler | 0 | 14,544 | 33,623 | 592 | 0 | 0 | 4,661 | 53,420 |
| 8th...... | Circuit Total | 50 | 527,756 | 356,896 | 16,487 | 44,148 | 0 | 198,864 | 1,144,152 |
| 9th...... | Fulton | 0 | 117,579 | 7,431 | 991 | 0 | 0 | 270,311 | 396,312 |
| | Hancock | 0 | 79,344 | 88,489 | 1,317 | 152 | 44 | 29,846 | 199,192 |
| | Henderson | 0 | 43,435 | 14,804 | 172 | 0 | 0 | 197,130 | 255,542 |
| | Knox | 50 | 156,173 | 78,268 | 4,883 | 0 | 0 | 399,843 | 639,166 |
| | McDonough | 10,102 | 150,780 | 96,320 | 2,429 | 0 | 0 | 10,062 | 259,591 |
| | Warren | 0 | 39,337 | 61,331 | 370 | 0 | 0 | 120,653 | 221,692 |
| 9th...... | Circuit Total | 10,152 | 586,647 | 346,643 | 10,162 | 152 | 44 | 1,027,845 | 1,971,493 |
| 10th.... | Marshall | 0 | 12,641 | 21,824 | 4 | 0 | 0 | 7,899 | 42,368 |
| | Peoria | 1,545 | 283,674 | 139,473 | 0 | 0 | 4,745 | 306,955 | 734,847 |
| | Putnam | 0 | 20,504 | 35,098 | 0 | 0 | 0 | 11,682 | 67,284 |
| | Stark | 0 | 13,570 | 41,067 | 193 | 0 | 0 | 2,761 | 57,591 |
| | Tazewell | 100 | 298,017 | 213,025 | 9,781 | 0 | 0 | 12,605 | 533,428 |
| 10th.... | Circuit Total | 1,645 | 628,405 | 450,487 | 9,977 | 0 | 4,745 | 341,904 | 1,435,519 |
| 11th.... | Ford | 1,166 | 86,003 | 40,085 | 236 | 0 | 0 | 3,128 | 129,452 |
| | Livingston | 42,191 | 134,240 | 113,928 | 1,665 | 0 | 0 | 12,562 | 262,396 |
| | Logan | 0 | 150,224 | 52,445 | 927 | 0 | 0 | 27,008 | 230,604 |
| | McLean | 4,214 | 177,131 | 201,409 | 59,065 | 0 | 0 | 1,139,396 | 1,577,001 |
| | Woodford | 2 | 210,943 | 99,552 | 1,992 | 32,107 | 0 | 29,065 | 373,658 |
| 11th.... | Circuit Total | 47,573 | 758,540 | 507,419 | 63,885 | 32,107 | 0 | 1,211,159 | 2,573,110 |

\* Includes Drug Fines
\*\* Includes Percentage Distribution to County General Corporate Fund & Boating Fines paid to County

| CIRCUIT | COUNTY | TOWNSHIPS | FINES, PENALTIES, ASSESSMENTS AND FORFEITURES (CONTINUED) | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | COUNTY | | | | | | |
| | | TOTAL TOWNSHIPS * | CRIMINAL CASES | TRAFFIC CASES | DRUG FINES | CRIME LAB | CRIME LAB DUI | OTHER ** | TOTAL COUNTY |
| 12th.... | Will | 65,365 | 1,138,821 | 465,107 | 225,792 | 0 | 0 | 8,124,567 | 9,954,287 |
| 12th.... | Circuit Total | 65,365 | 1,138,821 | 465,107 | 225,792 | 0 | 0 | 8,124,567 | 9,954,287 |
| 13th.... | Bureau | 0 | 491,485 | 56,348 | 60,833 | 0 | 0 | 48,368 | 657,034 |
| | Grundy | 0 | 99,909 | 192,009 | 6,367 | 0 | 0 | 40,480 | 338,766 |
| | LaSalle | 25,007 | 98,787 | 65,390 | 100 | 0 | 0 | 1,442,193 | 1,606,469 |
| 13th.... | Circuit Total | 25,007 | 690,181 | 313,746 | 67,300 | 0 | 0 | 1,531,041 | 2,602,269 |
| 14th.... | Henry | 315 | 217,128 | 88,901 | 1,700 | 90 | 0 | 9,445 | 317,264 |
| | Mercer | 0 | 39,640 | 41,855 | 1,258 | 0 | 0 | 9,260 | 92,013 |
| | Rock Island | 0 | 137,947 | 129,440 | 13,951 | 45 | 0 | 14,167 | 295,550 |
| | Whiteside | 1,516 | 227,026 | 102,817 | 3,262 | 0 | 0 | 15,849 | 348,954 |
| 14th.... | Circuit Total | 1,831 | 621,741 | 363,013 | 20,171 | 135 | 0 | 48,720 | 1,053,780 |
| 15th.... | Carroll | 0 | 24,554 | 55,112 | 144 | 1,745 | 0 | 6,570 | 88,126 |
| | Jo Daviess | 495 | 74,705 | 106,495 | 193 | 0 | 0 | 9,269 | 192,388 |
| | Lee | 1,480 | 117,815 | 137,529 | 6,056 | 0 | 15,231 | 31,832 | 308,463 |
| | Ogle | 0 | 83,530 | 308,666 | 8,588 | 0 | 0 | 24,729 | 425,513 |
| | Stephenson | 5,178 | 198,967 | 131,842 | 1,638 | 12,827 | 0 | 36,589 | 381,863 |
| 15th.... | Circuit Total | 7,153 | 499,570 | 739,644 | 18,347 | 14,572 | 15,231 | 108,988 | 1,396,353 |
| 16th.... | Kane | 32,809 | 341,573 | 1,728 | 60,727 | 0 | 0 | 516,839 | 920,867 |
| 16th.... | Circuit Total | 32,809 | 341,573 | 1,728 | 60,727 | 0 | 0 | 516,839 | 920,867 |
| 17th.... | Boone | 7,626 | 183,193 | 214,837 | 11,632 | 0 | 0 | 349,348 | 759,011 |
| | Winnebago | 3,053 | 932,414 | 313,106 | 33,618 | 0 | 0 | 229,153 | 1,508,291 |
| 17th.... | Circuit Total | 10,679 | 1,115,607 | 527,943 | 45,250 | 0 | 0 | 578,501 | 2,267,302 |
| 18th.... | DuPage | 325,742 | 1,050,273 | 236,394 | 22,662 | 43,000 | 0 | 10,170,428 | 11,522,757 |
| 18th.... | Circuit Total | 325,742 | 1,050,273 | 236,394 | 22,662 | 43,000 | 0 | 10,170,428 | 11,522,757 |
| 19th.... | Lake | 0 | 168,349 | 4,004,087 | 16,252 | 13,642 | 7,366 | 329,148 | 4,540,591 |
| 19th.... | Circuit Total | 0 | 168,349 | 4,004,087 | 16,252 | 13,642 | 7,366 | 329,148 | 4,540,591 |
| 20th.... | Monroe | 50 | 88,345 | 39,246 | 17 | 0 | 0 | 31,672 | 159,279 |
| | Perry | 0 | 72,134 | 13,758 | 1,278 | 0 | 0 | 10,680 | 97,851 |
| | Randolph | 0 | 103,272 | 23,446 | 429 | 0 | 0 | 19,630 | 146,777 |
| | St. Clair | 4,695 | 41,261 | 63,482 | 2,797 | 1,384 | 0 | 96,795 | 205,719 |
| | Washington | 0 | 63,596 | 35,521 | 1,446 | 0 | 0 | 4,499 | 105,062 |
| 20th.... | Circuit Total | 4,745 | 368,608 | 175,453 | 5,968 | 1,384 | 0 | 163,276 | 714,688 |
| 21st.... | Iroquois | 100 | 43,314 | 45,142 | 1,830 | 0 | 0 | 7,996 | 98,282 |
| | Kankakee | 21,127 | 78,702 | 160,105 | 8 | 0 | 0 | 237,308 | 476,123 |
| 21st.... | Circuit Total | 21,227 | 122,016 | 205,247 | 1,838 | 0 | 0 | 245,304 | 574,405 |
| 22nd.... | McHenry | 26,316 | 358,087 | 418,064 | 50,071 | 580 | 0 | 653,129 | 1,480,081 |
| 22nd.... | Circuit Total | 26,316 | 358,087 | 418,064 | 50,071 | 580 | 0 | 653,129 | 1,480,081 |
| 23rd... | DeKalb | 14,145 | 32,596 | 31,917 | 7,623 | 0 | 0 | 371,489 | 443,625 |
| | Kendall | 25,909 | 199,012 | 70,767 | 3,650 | 0 | 0 | 87,763 | 361,192 |
| 23rd... | Circuit Total | 40,054 | 231,608 | 102,684 | 11,273 | 0 | 0 | 459,252 | 804,817 |
| | Downstate Total | 683,609 | 13,308,462 | 13,079,418 | 802,648 | 193,619 | 36,190 | 30,421,398 | 57,843,632 |
| Cook | Cook County | 46,152 | 40,903 | 982,336 | 2,516 | 0 | 0 | 6,493,201 | 7,518,956 |
| | State Total | 729,761 | 13,349,365 | 14,061,754 | 805,164 | 193,619 | 36,190 | 36,914,599 | 65,362,588 |

* Includes Drug Fines
** Includes Percentage Distribution to County General Corporate Fund & Boating Fines paid to County

| CIRCUIT | COUNTY | FINES, PENALTIES, ASSESSMENTS AND FORFEITURES (CONTINUED) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | STATE | | | | | | | | | |
| | | TOTAL DNR FUNDS | ROAD FUND | LUMP SUM SURCHARGE | DRUG TRAFFIC PREVENTION | CRIME LAB | STATE POLICE DUI FUND | VIOLENT CRIME VICTIMS ASST. | TRAFFIC & CRIMINAL CONVICTION | DRIVERS EDUCATION FUND | DOMESTIC VIOLENCE SHELTER & SERV. FUND |
| 1st........ | Alexander | 696 | 7,743 | 2,239 | 0 | 400 | 100 | 11,905 | 13,084 | 6,073 | 509 |
| | Jackson | 1,267 | 2,444 | 13,777 | 0 | 2,029 | 3,987 | 25,112 | 41,190 | 7,826 | 3,817 |
| | Johnson | 4,597 | 1,908 | 6,419 | 19 | 1,835 | 3,411 | 16,028 | 28,847 | 9,167 | 628 |
| | Massac | 1,631 | 604 | 4,426 | 0 | 1,666 | 2,610 | 28,787 | 43,090 | 14,498 | 2,936 |
| | Pope | 2,000 | 0 | 2,290 | 300 | 808 | 0 | 5,722 | 9,135 | 2,676 | 0 |
| | Pulaski | 140 | 0 | 8,850 | 0 | 177 | 162 | 37,326 | 98,937 | 34,139 | 513 |
| | Saline | 430 | 254 | 23,208 | 0 | 1,275 | 904 | 7,598 | 11,964 | 9,170 | 1,067 |
| | Union | 11,999 | 2,170 | 30,323 | 6 | 2,599 | 3,385 | 19,060 | 20,229 | 5,807 | 2,055 |
| | Williamson | 10,158 | 810,654 | 36,239 | 325 | 3,903 | 3,608 | 42,402 | 117,625 | 19,777 | 2,149 |
| 1st........ | Circuit Total | 32,917 | 825,776 | 127,771 | 650 | 14,691 | 18,167 | 193,942 | 384,102 | 109,133 | 13,673 |
| 2nd........ | Crawford | 1,712 | 0 | 10,128 | 0 | 404 | 1,138 | 12,590 | 12,396 | 2,630 | 0 |
| | Edwards | 0 | 7,488 | 5,295 | 8 | 937 | 154 | 5,778 | 6,507 | 2,119 | 746 |
| | Franklin | 2,516 | 769 | 33,718 | 0 | 3,182 | 0 | 39,277 | 17,616 | 6,105 | 6,314 |
| | Gallatin | 3,240 | 5,382 | 8,815 | 0 | 280 | 0 | 6,317 | 5,284 | 2,371 | 100 |
| | Hamilton | 2,389 | 849 | 6,080 | 9 | 275 | 598 | 9,688 | 8,667 | 1,827 | 530 |
| | Hardin | 3,063 | 0 | 9,236 | 0 | 897 | 0 | 5,690 | 3,904 | 1,008 | 790 |
| | Jefferson | 34 | 0 | 11,387 | 0 | 5,341 | 184 | 27,777 | 17,497 | 6,982 | 1,411 |
| | Lawrence | 235 | 850 | 7,555 | 0 | 150 | 0 | 14,054 | 7,263 | 2,418 | 1,672 |
| | Richland | 1,350 | 0 | 17,268 | 0 | 2,360 | 0 | 15,805 | 10,000 | 2,973 | 290 |
| | Wabash | 250 | 2,161 | 10,409 | 0 | 675 | 140 | 8,017 | 6,283 | 2,367 | 750 |
| | Wayne | 3,283 | 4,463 | 9,286 | 0 | 754 | 1,061 | 7,709 | 13,991 | 4,617 | 0 |
| | White | 650 | 3,683 | 10,274 | 268 | 1,205 | 0 | 19,607 | 16,980 | 4,378 | 2,447 |
| 2nd........ | Circuit Total | 18,722 | 25,645 | 139,452 | 284 | 16,459 | 3,274 | 172,309 | 126,388 | 39,796 | 15,050 |
| 3rd........ | Bond | 1,527 | 0 | 11,161 | 0 | 700 | 500 | 13,996 | 31,443 | 10,653 | 200 |
| | Madison | 1,575 | 2,829 | 12,285 | 0 | 8,479 | 1,127 | 130,015 | 169,186 | 30,968 | 24,017 |
| 3rd........ | Circuit Total | 3,102 | 2,829 | 23,446 | 0 | 9,179 | 1,627 | 144,011 | 200,629 | 41,621 | 24,217 |
| 4th........ | Christian | 2,073 | 50 | 25,917 | 544 | 2,120 | 590 | 16,967 | 19,784 | 6,188 | 587 |
| | Clay | 1,960 | 0 | 22,723 | 0 | 2,345 | 2,597 | 16,073 | 10,581 | 5,642 | 2,231 |
| | Clinton | 4,051 | 950 | 26,382 | 0 | 1,385 | 695 | 25,939 | 19,255 | 6,895 | 1,428 |
| | Effingham | 106 | 0 | 48,244 | 300 | 3,391 | 496 | 31,118 | 21,887 | 8,988 | 1,939 |
| | Fayette | 3,838 | 232,614 | 20,428 | 383 | 5,388 | 2,110 | 24,249 | 50,049 | 10,665 | 1,651 |
| | Jasper | 1,729 | 630 | 12,799 | 0 | 645 | 356 | 9,967 | 8,058 | 1,875 | 448 |
| | Marion | 942 | 0 | 15,831 | 0 | 518 | 1,079 | 34,039 | 30,492 | 8,562 | 5,173 |
| | Montgomery | 2,807 | 35,159 | 29,000 | 100 | 5,586 | 2,474 | 34,700 | 53,768 | 12,379 | 1,935 |
| | Shelby | 4,734 | 0 | 10,757 | 0 | 551 | 17 | 12,129 | 9,914 | 1,991 | 1,500 |
| 4th........ | Circuit Total | 22,240 | 269,403 | 212,082 | 1,327 | 21,929 | 10,413 | 205,182 | 223,787 | 63,185 | 16,892 |
| 5th........ | Clark | 1,999 | 96,019 | 8,459 | 0 | 218 | 750 | 8,574 | 16,027 | 4,485 | 400 |
| | Coles | 837 | 754 | 67,876 | 973 | 290 | 512 | 50,826 | 27,441 | 11,224 | 4,068 |
| | Cumberland | 742 | 0 | 10,783 | 0 | 810 | 350 | 9,304 | 7,717 | 2,725 | 418 |
| | Edgar | 521 | 1,890 | 9,485 | 0 | 2,185 | 400 | 11,388 | 5,988 | 2,199 | 418 |
| | Vermilion | 603 | 0 | 37,873 | 0 | 3,424 | 0 | 39,093 | 36,945 | 14,801 | 1,779 |
| 5th........ | Circuit Total | 4,702 | 98,663 | 134,476 | 973 | 6,927 | 2,012 | 119,184 | 94,118 | 35,434 | 7,083 |

| CIRCUIT | COUNTY | TOTAL DNR FUNDS | ROAD FUND | LUMP SUM SURCHARGE | DRUG TRAFFIC PREVENTION | CRIME LAB | STATE POLICE DUI FUND | VIOLENT CRIME VICTIMS ASST. | TRAFFIC & CRIMINAL CONVICTION | DRIVERS EDUCATION FUND | DOMESTIC VIOLENCE SHELTER & SERV. FUND |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6th....... | Champaign | 327,818 | 0 | 219,051 | 1,150 | 9,660 | 3,737 | 100,479 | 4,928 | 57,055 | 3,252 |
| | DeWitt | 2,017 | 0 | 13,081 | 100 | 581 | 1,712 | 14,861 | 16,762 | 5,877 | 1,540 |
| | Douglas | 0 | 415 | 19,337 | 5,429 | 1,767 | 2,614 | 26,500 | 28,423 | 13,538 | 2,451 |
| | Macon | 851 | 300 | 72,753 | 0 | 3,777 | 9,677 | 89,885 | 76,398 | 25,952 | 12,670 |
| | Moultrie | 1,060 | 0 | 9,873 | 3 | 537 | 2,190 | 10,331 | 13,082 | 3,554 | 1,065 |
| | Piatt | 100 | 0 | 1,504 | 25 | 300 | 450 | 8,755 | 10,967 | 2,930 | 839 |
| 6th....... | Circuit Total | 331,846 | 715 | 335,599 | 6,707 | 16,623 | 20,380 | 250,812 | 150,561 | 108,906 | 21,818 |
| 7th....... | Greene | 1,447 | 0 | 5,057 | 0 | 148 | 1,879 | 12,839 | 10,321 | 2,211 | 201 |
| | Jersey | 6,568 | 0 | 12,618 | 0 | 0 | 3,996 | 27,735 | 34,028 | 7,122 | 438 |
| | Macoupin | 1,563 | 15 | 30,632 | 156 | 2,367 | 2,439 | 30,237 | 661 | 10,007 | 849 |
| | Morgan | 292 | 0 | 8,276 | 33 | 1,518 | 1,109 | 18,430 | 18,935 | 3,590 | 992 |
| | Sangamon | 992 | 161,824 | 37,025 | 0 | 1,136 | 4,161 | 103,985 | 188,344 | 52,006 | 8,199 |
| | Scott | 1,400 | 1,197 | 3,707 | 0 | 0 | 350 | 3,649 | 7,136 | 1,971 | 0 |
| 7th....... | Circuit Total | 12,262 | 163,036 | 97,314 | 189 | 5,168 | 13,934 | 196,874 | 259,426 | 76,908 | 10,679 |
| 8th....... | Adams | 775 | 0 | 62,095 | 25 | 7,357 | 17,030 | 70,394 | 58,382 | 19,447 | 10,091 |
| | Brown | 500 | 0 | 1,820 | 0 | 146 | 0 | 5,326 | 7,766 | 2,345 | 0 |
| | Calhoun | 4,623 | 0 | 7,464 | 0 | 703 | 902 | 5,083 | 4,203 | 1,473 | 618 |
| | Cass | 1,115 | 0 | 10,182 | 0 | 1,150 | 0 | 15,336 | 14,299 | 3,215 | 1,227 |
| | Mason | 4,367 | 0 | 18,916 | 0 | 2,480 | 0 | 20,499 | 22,003 | 6,501 | 3,913 |
| | Menard | 240 | 0 | 11,125 | 63 | 100 | 413 | 5,771 | 6,180 | 1,683 | 379 |
| | Pike | 15,041 | 23,501 | 60,194 | 0 | 10,141 | 1,625 | 32,730 | 1,209 | 10,389 | 4,025 |
| | Schuyler | 200 | 0 | 13,969 | 825 | 1,493 | 1,373 | 9,579 | 11,761 | 3,873 | 1,769 |
| 8th....... | Circuit Total | 26,860 | 23,501 | 185,766 | 913 | 23,570 | 21,343 | 164,717 | 125,802 | 48,924 | 22,022 |
| 9th....... | Fulton | 3,306 | 480 | 16,922 | 0 | 3,628 | 3,271 | 33,822 | 20,801 | 5,786 | 4,394 |
| | Hancock | 1,241 | 11,180 | 5,896 | 0 | 1,365 | 0 | 11,816 | 16,695 | 4,592 | 1,441 |
| | Henderson | 6,041 | 4,680 | 3,411 | 206 | 1,155 | 1,544 | 11,932 | 19,175 | 6,015 | 223 |
| | Knox | 205 | 8,698 | 20,860 | 443 | 2,904 | 2,210 | 46,062 | 33,643 | 10,956 | 1,255 |
| | McDonough | 1,471 | 0 | 33,784 | 600 | 4,080 | 9,600 | 39,170 | 27,910 | 8,823 | 4,273 |
| | Warren | 1,230 | 12,529 | 6,373 | 104 | 664 | 0 | 11,197 | 14,858 | 3,528 | 910 |
| 9th....... | Circuit Total | 13,494 | 37,567 | 87,247 | 1,353 | 13,797 | 16,625 | 153,999 | 133,081 | 39,699 | 12,494 |
| 10th..... | Marshall | 469 | 0 | 180 | 0 | 932 | 1,500 | 3,345 | 3,312 | 550 | 409 |
| | Peoria | 1,506 | 732 | 32,705 | 809 | 10,769 | 13,491 | 105,854 | 128,147 | 19,567 | 23,344 |
| | Putnam | 9,645 | 1,186 | 666 | 0 | 0 | 1,750 | 3,824 | 7,086 | 1,497 | 100 |
| | Stark | 352 | 0 | 3,018 | 0 | 7 | 150 | 5,428 | 5,571 | 1,394 | 467 |
| | Tazewell | 2,087 | 0 | 52,853 | 0 | 9,919 | 0 | 110,089 | 178,816 | 45,666 | 1,531 |
| 10th..... | Circuit Total | 14,060 | 1,918 | 89,421 | 809 | 21,626 | 16,891 | 228,540 | 322,931 | 68,673 | 25,851 |
| 11th..... | Ford | 2,645 | 4,650 | 16,755 | 0 | 407 | 500 | 9,119 | 8,993 | 2,195 | 1,367 |
| | Livingston | 796 | 231 | 43,908 | 0 | 5,402 | 7,522 | 40,697 | 46,466 | 12,617 | 3,300 |
| | Logan | 225 | 0 | 24,066 | 30 | 2,938 | 0 | 19,772 | 21,020 | 5,316 | 4,140 |
| | McLean | 197 | 307,017 | 179,685 | 31,380 | 14,640 | 19,380 | 161,841 | 183,962 | 57,815 | 10,819 |
| | Woodford | 804 | 0 | 31,944 | 0 | 2,280 | 2,543 | 26,367 | 27,248 | 11,108 | 2,624 |
| 11th..... | Circuit Total | 4,667 | 311,898 | 296,358 | 31,410 | 25,667 | 29,946 | 257,796 | 287,689 | 89,050 | 22,249 |

**FINES, PENALTIES, ASSESSMENTS AND FORFEITURES (CONTINUED)** — **STATE**

| CIRCUIT | COUNTY | FINES, PENALTIES, ASSESSMENTS AND FORFEITURES (CONTINUED) | | | | | | | | | |
| | | STATE | | | | | | | | | |
| | | TOTAL DNR FUNDS | ROAD FUND | LUMP SUM SURCHARGE | DRUG TRAFFIC PREVENTION | CRIME LAB | STATE POLICE DUI FUND | VIOLENT CRIME VICTIMS ASST. | TRAFFIC & CRIMINAL CONVICTION | DRIVERS EDUCATION FUND | DOMESTIC VIOLENCE SHELTER & SERV. FUND |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12th...... | Will | 0 | 0 | 376,660 | 8,296 | 24,602 | 0 | 466,536 | 737,367 | 214,419 | 11,505 |
| 12th...... | Circuit Total | 0 | 0 | 376,660 | 8,296 | 24,602 | 0 | 466,536 | 737,367 | 214,419 | 11,505 |
| 13th...... | Bureau | 1,790 | 30,059 | 20,840 | 30,230 | 4,933 | 4,750 | 26,253 | 26,573 | 6,880 | 3,519 |
| | Grundy | 1,041 | 0 | 20,191 | 0 | 2,808 | 18,469 | 37,701 | 58,849 | 17,666 | 2,774 |
| | LaSalle | 11,999 | 45,659 | 9,135 | 8,153 | 7,421 | 121 | 78,107 | 139,276 | 28,884 | 9,426 |
| 13th...... | Circuit Total | 14,829 | 75,718 | 50,166 | 38,383 | 15,162 | 23,340 | 142,060 | 224,698 | 53,430 | 15,719 |
| 14th...... | Henry | 880 | 8,610 | 15,416 | 8,557 | 4,912 | 3,378 | 35,745 | 43,978 | 11,382 | 2,427 |
| | Mercer | 16,365 | 2,250 | 12,471 | 0 | 1,319 | 0 | 10,854 | 7,043 | 3,895 | 2,931 |
| | Rock Island | 5,482 | 25,710 | 30,592 | 771 | 8,847 | 20,247 | 81,430 | 127,894 | 29,468 | 5,292 |
| | Whiteside | 1,477 | 29,600 | 31,487 | 990 | 4,317 | 3,506 | 35,906 | 62,567 | 21,704 | 1,488 |
| 14th...... | Circuit Total | 24,203 | 66,170 | 89,966 | 10,318 | 19,394 | 27,131 | 163,937 | 241,483 | 66,449 | 12,139 |
| 15th...... | Carroll | 1,795 | 2 | 1,589 | 0 | 2,111 | 450 | 13,299 | 16,747 | 3,579 | 1,162 |
| | Jo Daviess | 2,116 | 270 | 10,490 | 500 | 560 | 1,750 | 16,094 | 21,431 | 7,918 | 1,789 |
| | Lee | 2,065 | 0 | 53,868 | 0 | 2,376 | 0 | 32,773 | 38,438 | 13,076 | 5,173 |
| | Ogle | 5,745 | 10,380 | 56,775 | 855 | 7,040 | 953 | 54,481 | 70,544 | 19,151 | 8,537 |
| | Stephenson | 3,276 | 3,475 | 38,607 | 0 | 2,490 | 18,456 | 62,261 | 54,620 | 14,196 | 19,113 |
| 15th...... | Circuit Total | 14,996 | 14,127 | 161,328 | 1,355 | 14,576 | 21,610 | 178,908 | 201,780 | 57,920 | 35,774 |
| 16th...... | Kane | 2,389 | 0 | 384,362 | 0 | 21,864 | 18,232 | 207,846 | 0 | 79,240 | 28,867 |
| 16th...... | Circuit Total | 2,389 | 0 | 384,362 | 0 | 21,864 | 18,232 | 207,846 | 0 | 79,240 | 28,867 |
| 17th...... | Boone | 648 | 330 | 41,325 | 2,689 | 6,245 | 1,020 | 46,437 | 57,850 | 18,948 | 2,641 |
| | Winnebago | 5,141 | 462 | 275,535 | 168 | 18,722 | 204 | 178,562 | 0 | 67,097 | 27,812 |
| 17th...... | Circuit Total | 5,789 | 792 | 316,860 | 2,857 | 24,966 | 1,224 | 224,999 | 57,850 | 86,045 | 30,453 |
| 18th...... | DuPage | 1,091 | 19,511 | 0 | 6,347 | 20,139 | 15,603 | 410,836 | 970,474 | 235,708 | 23,203 |
| 18th...... | Circuit Total | 1,091 | 19,511 | 0 | 6,347 | 20,139 | 15,603 | 410,836 | 970,474 | 235,708 | 23,203 |
| 19th...... | Lake | 8,801 | 4,925 | 690,504 | 0 | 0 | 0 | 336,914 | 260 | 166,992 | 9,801 |
| 19th...... | Circuit Total | 8,801 | 4,925 | 690,504 | 0 | 0 | 0 | 336,914 | 260 | 166,992 | 9,801 |
| 20th...... | Monroe | 357 | 0 | 6,081 | 25 | 4,684 | 1,344 | 22,250 | 38,053 | 9,699 | 500 |
| | Perry | 939 | 0 | 13,979 | 0 | 2,275 | 0 | 16,009 | 13,483 | 3,432 | 600 |
| | Randolph | 1,692 | 605 | 6,570 | 0 | 812 | 280 | 11,039 | 19,814 | 4,732 | 37 |
| | St. Clair | 909 | 334,175 | 156,380 | 0 | 5,726 | 19,498 | 113,202 | 0 | 31,402 | 15,436 |
| | Washington | 550 | 0 | 7,807 | 1 | 1,516 | 0 | 10,171 | 12,450 | 2,929 | 271 |
| 20th...... | Circuit Total | 4,447 | 334,780 | 190,817 | 26 | 15,013 | 21,122 | 172,672 | 83,800 | 52,193 | 16,843 |
| 21st...... | Iroquois | 275 | 35,770 | 16,245 | 795 | 1,451 | 3,452 | 20,473 | 31,688 | 9,278 | 1,198 |
| | Kankakee | 5,635 | 0 | 14,839 | 0 | 5,737 | 5,968 | 47,774 | 75,624 | 29,504 | 4,008 |
| 21st...... | Circuit Total | 5,910 | 35,770 | 31,083 | 795 | 7,188 | 9,419 | 68,247 | 107,312 | 38,782 | 5,206 |
| 22nd...... | McHenry | 6,075 | 0 | 76,051 | 825 | 8,175 | 9,564 | 206,043 | 311,484 | 79,501 | 21,800 |
| 22nd...... | Circuit Total | 6,075 | 0 | 76,051 | 825 | 8,175 | 9,564 | 206,043 | 311,484 | 79,501 | 21,800 |
| 23rd...... | DeKalb | 2,351 | 4,223 | 107,372 | 24 | 4,078 | 3,039 | 44,714 | 0 | 16,772 | 9,478 |
| | Kendall | 932 | 0 | 2,698 | 0 | 4,147 | 710 | 20,912 | 107,469 | 14,587 | 15,929 |
| 23rd...... | Circuit Total | 3,283 | 4,223 | 110,069 | 24 | 8,225 | 3,749 | 65,626 | 107,469 | 31,359 | 25,407 |
| | Downstate Total | 576,686 | 2,316,968 | 4,206,798 | 113,839 | 354,941 | 305,605 | 4,731,989 | 5,352,491 | 1,883,367 | 428,746 |
| Cook | Cook County | 5,380 | 44,626 | 302,662 | 12,001 | 0 | 18,447 | 604,380 | 792,189 | 209,382 | 14,730 |
| | State Total | 582,066 | 2,361,594 | 4,509,460 | 125,840 | 354,941 | 324,052 | 5,336,369 | 6,144,680 | 2,092,749 | 443,476 |

| CIRCUIT | COUNTY | FINES, PENALTIES, ASSESSMENTS AND FORFEITURES (CONTINUED) | | | | | | | | |
|---------|--------|-------------|-------------|-------------|-------------|-------------|-------------|-------------|-------------|-------------|
| | | STATE (CONTINUED) | | | | | | | | |
| | | DRUG TREATMENT | TRAUMA CENTER FUND | % DIST < $55 FUND | % DIST ≥ $55 FUND | GENERAL REVENUE FUND | SPINAL CORD CURE TRUST FUND | LEADS MAINTENANCE FUND | FIRE TRUCK REVOLVING LOAN FUND | FORECLOSURE PREVENTION PROGRAM FUND |
| 1st........ | Alexander | 2,263 | 1,207 | 0 | 2,658 | 650 | 45 | 0 | 0 | 49 |
| | Jackson | 26,395 | 8,841 | 0 | 11,804 | 2,514 | 454 | 0 | 240 | 637 |
| | Johnson | 15,401 | 3,007 | 0 | 801 | 4,786 | 125 | 0 | 120 | 49 |
| | Massac | 14,831 | 4,561 | 0 | 11,785 | 14,170 | 215 | 0 | 105 | 441 |
| | Pope | 2,806 | 959 | 0 | 160 | 740 | 50 | 0 | 0 | 98 |
| | Pulaski | 9,090 | 2,393 | 0 | 5,022 | 563 | 99 | 0 | 514 | 49 |
| | Saline | 7,988 | 2,540 | 0 | 461 | 0 | 168 | 0 | 68 | 0 |
| | Union | 21,863 | 5,309 | 0 | 221 | 11,254 | 249 | 0 | 95 | 294 |
| | Williamson | 33,727 | 10,154 | 0 | 5,368 | 21,029 | 380 | 0 | 0 | 1,372 |
| 1st........ | Circuit Total | 134,365 | 38,971 | 0 | 38,280 | 55,707 | 1,784 | 0 | 1,142 | 2,989 |
| 2nd........ | Crawford | 9,419 | 3,837 | 0 | 502 | 10,763 | 227 | 0 | 0 | 392 |
| | Edwards | 6,194 | 1,505 | 0 | 178 | 4,700 | 89 | 0 | 120 | 49 |
| | Franklin | 62,808 | 8,073 | 0 | 1,332 | 13,061 | 340 | 1,488 | 94 | 784 |
| | Gallatin | 2,388 | 821 | 0 | 109 | 2,425 | 52 | 0 | 0 | 147 |
| | Hamilton | 15,286 | 2,725 | 0 | 116 | 7,933 | 148 | 0 | 120 | 98 |
| | Hardin | 12,680 | 1,502 | 0 | 307 | 790 | 45 | 31 | 15 | 49 |
| | Jefferson | 41,520 | 8,184 | 0 | 1,403 | 8,399 | 299 | 0 | 118 | 245 |
| | Lawrence | 30,294 | 3,497 | 0 | 29 | 5,214 | 115 | 0 | 0 | 294 |
| | Richland | 27,710 | 6,870 | 0 | 483 | 11,029 | 445 | 0 | 0 | 98 |
| | Wabash | 10,037 | 3,755 | 0 | 270 | 4,737 | 226 | 0 | 15 | 49 |
| | Wayne | 12,521 | 380 | 2,802 | 1,180 | 2,386 | 140 | 0 | 0 | 147 |
| | White | 27,945 | 2,774 | 0 | 710 | 4,002 | 184 | 0 | 144 | 147 |
| 2nd........ | Circuit Total | 258,801 | 43,922 | 2,802 | 6,618 | 75,441 | 2,310 | 1,519 | 627 | 2,499 |
| 3rd........ | Bond | 17,876 | 3,421 | 0 | 849 | 0 | 68 | 0 | 0 | 147 |
| | Madison | 68,977 | 37,049 | 0 | 39,515 | 12,267 | 1,888 | 144 | 0 | 3,650 |
| 3rd........ | Circuit Total | 86,853 | 40,470 | 0 | 40,364 | 12,267 | 1,955 | 144 | 0 | 3,797 |
| 4th........ | Christian | 23,378 | 4,376 | 0 | 2,310 | 6,338 | 228 | 0 | 185 | 196 |
| | Clay | 24,300 | 3,823 | 0 | 181 | 2,367 | 167 | 0 | 0 | 196 |
| | Clinton | 11,032 | 4,859 | 0 | 1,027 | 1,713 | 190 | 150 | 336 | 147 |
| | Effingham | 71,193 | 12,744 | 0 | 1,716 | 6,944 | 621 | 59 | 478 | 196 |
| | Fayette | 63,215 | 5,398 | 0 | 3,740 | 7,834 | 401 | 0 | 137 | 245 |
| | Jasper | 6,180 | 3,242 | 0 | 204 | 5,582 | 147 | 0 | 210 | 0 |
| | Marion | 52,125 | 8,424 | 0 | 1,169 | 6,805 | 233 | 0 | 468 | 196 |
| | Montgomery | 40,756 | 9,068 | 0 | 352 | 5,171 | 416 | 0 | 283 | 441 |
| | Shelby | 7,197 | 2,075 | 0 | 252 | 2,202 | 120 | 0 | 60 | 196 |
| 4th........ | Circuit Total | 299,375 | 54,009 | 0 | 10,952 | 44,956 | 2,521 | 209 | 2,155 | 1,813 |
| 5th........ | Clark | 7,214 | 1,707 | 0 | 432 | 2,149 | 81 | 110 | 0 | 196 |
| | Coles | 43,304 | 15,764 | 0 | 4,966 | 28,712 | 715 | 0 | 428 | 441 |
| | Cumberland | 7,307 | 2,305 | 0 | 503 | 2,898 | 129 | 184 | 75 | 49 |
| | Edgar | 17,702 | 2,770 | 0 | 0 | 4,037 | 95 | 0 | 0 | 245 |
| | Vermilion | 25,877 | 9,482 | 0 | 16,918 | 12,362 | 477 | 654 | 1,129 | 600 |
| 5th........ | Circuit Total | 101,404 | 32,027 | 0 | 22,820 | 50,157 | 1,497 | 947 | 1,632 | 1,531 |

| CIRCUIT | COUNTY | FINES, PENALTIES, ASSESSMENTS AND FORFEITURES (CONTINUED) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | STATE (CONTINUED) | | | | | | | | |
| | | DRUG TREATMENT | TRAUMA CENTER FUND | % DIST < $55 FUND | % DIST ≥ $55 FUND | GENERAL REVENUE FUND | SPINAL CORD CURE TRUST FUND | LEADS MAINTENANCE FUND | FIRE TRUCK REVOLVING LOAN FUND | FORECLOSURE PREVENTION PROGRAM FUND |
| 6th....... | Champaign | 23,394 | 34,065 | 0 | 15,711 | 79,406 | 1,582 | 1,222 | 3,721 | 1,428 |
| | DeWitt | 12,081 | 4,603 | 0 | 628 | 5,631 | 213 | 0 | 120 | 168 |
| | Douglas | 25,321 | 11,432 | 0 | 1,260 | 14,428 | 463 | 0 | 315 | 98 |
| | Macon | 57,906 | 29,690 | 0 | 11,663 | 43,383 | 1,367 | 576 | 2,533 | 1,323 |
| | Moultrie | 6,187 | 3,514 | 0 | 977 | 2,312 | 164 | 46 | 225 | 147 |
| | Piatt | 11,004 | 3,555 | 0 | 1,118 | 4,728 | 236 | 0 | 90 | 196 |
| 6th....... | Circuit Total | 135,892 | 86,859 | 0 | 31,358 | 149,887 | 4,025 | 1,844 | 7,003 | 3,360 |
| 7th....... | Greene | 26,634 | 6,126 | 0 | 3,626 | 4,221 | 279 | 0 | 15 | 196 |
| | Jersey | 29,334 | 10,081 | 0 | 718 | 3,856 | 310 | 75 | 434 | 196 |
| | Macoupin | 16,942 | 9,327 | 0 | 4,485 | 16,953 | 471 | 0 | 510 | 882 |
| | Morgan | 33,353 | 7,565 | 0 | 12,153 | 9,287 | 351 | 51 | 292 | 490 |
| | Sangamon | 52,626 | 31,485 | 0 | 15,299 | 23,313 | 1,370 | 411 | 1,115 | 1,078 |
| | Scott | 2,695 | 941 | 0 | 717 | 400 | 45 | 0 | 35 | 49 |
| 7th....... | Circuit Total | 161,584 | 65,526 | 0 | 36,998 | 58,031 | 2,825 | 537 | 2,400 | 2,891 |
| 8th....... | Adams | 94,621 | 18,252 | 0 | 453 | 14,313 | 850 | 2,225 | 989 | 686 |
| | Brown | 1,172 | 556 | 0 | 138 | 680 | 15 | 0 | 0 | 49 |
| | Calhoun | 9,689 | 1,996 | 0 | 145 | 838 | 114 | 0 | 57 | 49 |
| | Cass | 21,568 | 4,182 | 0 | 333 | 1,199 | 199 | 0 | 53 | 98 |
| | Mason | 19,571 | 5,305 | 0 | 454 | 16,043 | 244 | 71 | 276 | 196 |
| | Menard | 4,446 | 2,380 | 0 | 305 | 7,266 | 104 | 0 | 0 | 245 |
| | Pike | 39,341 | 9,543 | 0 | 453 | 10,250 | 464 | 173 | 979 | 196 |
| | Schuyler | 9,702 | 3,202 | 0 | 222 | 2,757 | 148 | 0 | 285 | 49 |
| 8th....... | Circuit Total | 200,109 | 45,415 | 0 | 2,503 | 53,345 | 2,138 | 2,468 | 2,637 | 1,568 |
| 9th....... | Fulton | 17,511 | 13,133 | 0 | 24,080 | 29,181 | 415 | 3,205 | 58 | 490 |
| | Hancock | 13,317 | 4,682 | 0 | 538 | 8,068 | 229 | 3 | 123 | 200 |
| | Henderson | 12,740 | 6,345 | 0 | 4,110 | 16,605 | 324 | 1,271 | 454 | 49 |
| | Knox | 41,953 | 13,369 | 0 | 984 | 11,202 | 667 | 0 | 472 | 637 |
| | McDonough | 40,408 | 15,365 | 0 | 618 | 18,408 | 770 | 1,964 | 1,079 | 250 |
| | Warren | 13,708 | 4,266 | 0 | 249 | 5,868 | 189 | 0 | 337 | 245 |
| 9th....... | Circuit Total | 139,636 | 57,159 | 0 | 30,579 | 89,333 | 2,594 | 6,443 | 2,522 | 1,871 |
| 10th..... | Marshall | 10,087 | 1,391 | 0 | 1,688 | 0 | 65 | 182 | 55 | 147 |
| | Peoria | 89,738 | 34,685 | 0 | 96,072 | 43,942 | 1,541 | 6,132 | 2,682 | 2,702 |
| | Putnam | 300 | 1,215 | 0 | 96 | 150 | 60 | 0 | 0 | 147 |
| | Stark | 1,979 | 1,480 | 0 | 219 | 1,053 | 74 | 0 | 29 | 98 |
| | Tazewell | 45,903 | 32,224 | 0 | 10,533 | 47,680 | 1,444 | 0 | 3,084 | 2,352 |
| 10th..... | Circuit Total | 148,007 | 70,994 | 0 | 108,607 | 92,825 | 3,184 | 6,314 | 5,849 | 5,446 |
| 11th..... | Ford | 7,021 | 3,393 | 0 | 318 | 3,919 | 124 | 0 | 225 | 196 |
| | Livingston | 31,173 | 14,370 | 0 | 2,711 | 15,540 | 665 | 0 | 243 | 147 |
| | Logan | 26,632 | 7,454 | 0 | 9,329 | 8,582 | 343 | 103 | 215 | 441 |
| | McLean | 130,780 | 61,167 | 0 | 10,708 | 70,900 | 2,706 | 622 | 3,198 | 588 |
| | Woodford | 31,605 | 9,007 | 0 | 838 | 6,697 | 402 | 0 | 240 | 245 |
| 11th..... | Circuit Total | 227,211 | 95,391 | 0 | 23,905 | 105,639 | 4,239 | 725 | 4,120 | 1,617 |

| CIRCUIT | COUNTY | FINES, PENALTIES, ASSESSMENTS AND FORFEITURES (CONTINUED) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | STATE (CONTINUED) | | | | | | | | |
| | | DRUG TREATMENT | TRAUMA CENTER FUND | % DIST < $55 FUND | % DIST ≥ $55 FUND | GENERAL REVENUE FUND | SPINAL CORD CURE TRUST FUND | LEADS MAINTENANCE FUND | FIRE TRUCK REVOLVING LOAN FUND | FORECLOSURE PREVENTION PROGRAM FUND |
| 12th...... | Will | 317,291 | 118,989 | 0 | 128,908 | 24,697 | 2,917 | 0 | 5,568 | 0 |
| 12th...... | Circuit Total | 317,291 | 118,989 | 0 | 128,908 | 24,697 | 2,917 | 0 | 5,568 | 0 |
| 13th...... | Bureau | 35,826 | 9,828 | 0 | 710 | 6,159 | 446 | 100 | 343 | 343 |
| | Grundy | 38,438 | 20,205 | 0 | 2,843 | 15,860 | 877 | 0 | 514 | 0 |
| | LaSalle | 83,896 | 30,063 | 0 | 32,784 | 26,572 | 1,805 | 589 | 1,573 | 1,029 |
| 13th...... | Circuit Total | 158,160 | 60,096 | 0 | 36,337 | 48,591 | 3,128 | 689 | 2,430 | 1,372 |
| 14th...... | Henry | 8,545 | 12,471 | 0 | 1,021 | 22,056 | 296 | 698 | 1,032 | 392 |
| | Mercer | 3,570 | 2,990 | 0 | 182 | 7,281 | 99 | 0 | 552 | 147 |
| | Rock Island | 114,314 | 38,913 | 0 | 4,037 | 65,762 | 1,860 | 1,022 | 345 | 1,862 |
| | Whiteside | 33,983 | 7,710 | 0 | 1,608 | 29,871 | 443 | 0 | 699 | 980 |
| 14th...... | Circuit Total | 160,413 | 62,084 | 0 | 6,847 | 124,970 | 2,698 | 1,720 | 2,627 | 3,381 |
| 15th...... | Carroll | 16,264 | 5,249 | 0 | 411 | 999 | 205 | 0 | 62 | 147 |
| | Jo Daviess | 14,155 | 4,885 | 0 | 178 | 6,012 | 240 | 228 | 23 | 196 |
| | Lee | 35,713 | 14,193 | 0 | 780 | 23,747 | 723 | 0 | 1,045 | 1,421 |
| | Ogle | 36,616 | 21,351 | 0 | 966 | 20,149 | 983 | 0 | 661 | 588 |
| | Stephenson | 35,309 | 12,524 | 0 | 2,548 | 17,870 | 477 | 235 | 29 | 637 |
| 15th...... | Circuit Total | 138,057 | 58,203 | 0 | 4,884 | 68,777 | 2,628 | 463 | 1,819 | 2,989 |
| 16th...... | Kane | 180,820 | 119,934 | 0 | 231,643 | 252,232 | 5,476 | 4,256 | 10,324 | 0 |
| 16th...... | Circuit Total | 180,820 | 119,934 | 0 | 231,643 | 252,232 | 5,476 | 4,256 | 10,324 | 0 |
| 17th...... | Boone | 38,792 | 15,023 | 0 | 2,362 | 15,246 | 748 | 0 | 99 | 294 |
| | Winnebago | 129,479 | 53,897 | 0 | 107,388 | 6,160 | 2,244 | 0 | 300 | 3,040 |
| 17th...... | Circuit Total | 168,271 | 68,920 | 0 | 109,750 | 21,406 | 2,992 | 0 | 399 | 3,334 |
| 18th...... | DuPage | 223,184 | 156,944 | 0 | 521,286 | 37,582 | 8,474 | 24,479 | 0 | 5,145 |
| 18th...... | Circuit Total | 223,184 | 156,944 | 0 | 521,286 | 37,582 | 8,474 | 24,479 | 0 | 5,145 |
| 19th...... | Lake | 143,337 | 129,744 | 0 | 14,741 | 107,280 | 5,431 | 14,091 | 8,064 | 6,125 |
| 19th...... | Circuit Total | 143,337 | 129,744 | 0 | 14,741 | 107,280 | 5,431 | 14,091 | 8,064 | 6,125 |
| 20th...... | Monroe | 45,431 | 9,099 | 0 | 88 | 4,693 | 488 | 0 | 143 | 98 |
| | Perry | 5,690 | 3,680 | 0 | 270 | 5,902 | 110 | 0 | 0 | 294 |
| | Randolph | 3,631 | 4,987 | 0 | 940 | 4,757 | 180 | 0 | 0 | 343 |
| | St. Clair | 92,594 | 37,311 | 351 | 39,598 | 42,096 | 1,880 | 669 | 967 | 4,165 |
| | Washington | 13,598 | 3,994 | 0 | 360 | 2,060 | 214 | 0 | 119 | 196 |
| 20th...... | Circuit Total | 160,944 | 59,071 | 351 | 41,256 | 59,508 | 2,873 | 669 | 1,229 | 5,096 |
| 21st...... | Iroquois | 13,357 | 4,699 | 0 | 2,737 | 4,797 | 198 | 0 | 346 | 245 |
| | Kankakee | 29,015 | 12,968 | 0 | 82,784 | 28,159 | 388 | 2,846 | 75 | 2,499 |
| 21st...... | Circuit Total | 42,372 | 17,668 | 0 | 85,522 | 32,956 | 586 | 2,846 | 421 | 2,744 |
| 22nd...... | McHenry | 133,058 | 72,217 | 0 | 7,675 | 26,591 | 3,484 | 6,228 | 1,941 | 0 |
| 22nd...... | Circuit Total | 133,058 | 72,217 | 0 | 7,675 | 26,591 | 3,484 | 6,228 | 1,941 | 0 |
| 23rd...... | DeKalb | 37,976 | 17,222 | 0 | 31,323 | 38,500 | 984 | 0 | 953 | 637 |
| | Kendall | 47,767 | 16,076 | 0 | 29,977 | 40,560 | 867 | 2 | 565 | 784 |
| 23rd...... | Circuit Total | 85,743 | 33,298 | 0 | 61,300 | 79,060 | 1,851 | 2 | 1,518 | 1,421 |
| | Downstate Total | 3,804,886 | 1,587,913 | 3,154 | 1,603,132 | 1,671,238 | 71,612 | 76,594 | 66,427 | 60,989 |
| Cook | Cook County | 148,984 | 190,024 | 8,350 | 106,083 | 1,150,108 | 18,079 | 41,474 | 14,246 | 391,050 |
| | State Total | 3,953,870 | 1,777,937 | 11,504 | 1,709,215 | 2,821,346 | 89,691 | 118,068 | 80,673 | 452,039 |

| CIRCUIT | COUNTY | FINES, PENALTIES, ASSESSMENTS AND FORFEITURES (CONTINUED) | | | | | | | |
| | | STATE (CONTINUED) | | | | | | | |
| | | FIRE PREVENTION FUND | CAPITAL PROJECTS FUND | ABANDON RESIDENTIAL PROPERTY MUNI. RELIEF FUND | STATE POLICE MERIT BOARD SAFETY FUND | STATE POLICE OPERATOINS ASSIST. FUND | STATE POLICE VEHICLE FUND | TOTAL STATE DISBURSEMENT* | TOTAL STATE & LOCAL DISBURSEMENT |
|---|---|---|---|---|---|---|---|---|---|
| 1st........ | Alexander | 594 | 0 | 35 | 4,359 | 9,435 | 100 | 109,756 | 308,973 |
| | Jackson | 3,008 | 0 | 3,430 | 9,735 | 47,706 | 69 | 319,427 | 638,009 |
| | Johnson | 1,396 | 0 | 175 | 7,827 | 18,888 | 140 | 255,947 | 536,251 |
| | Massac | 2,448 | 0 | 945 | 12,508 | 31,940 | 100 | 266,369 | 744,161 |
| | Pope | 437 | 0 | 105 | 2,370 | 7,100 | 0 | 47,351 | 122,183 |
| | Pulaski | 1,375 | 0 | 35 | 30,781 | 47,790 | 20 | 320,201 | 1,553,186 |
| | Saline | 1,408 | 1,706 | 35 | 3,630 | 13,299 | 102 | 193,904 | 645,432 |
| | Union | 1,425 | 0 | 980 | 4,958 | 20,739 | 240 | 260,624 | 452,039 |
| | Williamson | 4,757 | 810,654 | 4,410 | 73,611 | 109,564 | 449 | 2,390,857 | 3,063,191 |
| 1st........ | Circuit Total | 16,847 | 812,360 | 10,150 | 149,779 | 306,460 | 1,219 | 4,164,435 | 8,063,426 |
| 2nd....... | Crawford | 2,250 | 1,900 | 665 | 2,182 | 15,797 | 20 | 112,299 | 359,450 |
| | Edwards | 1,110 | 0 | 35 | 1,750 | 5,977 | 20 | 71,554 | 154,894 |
| | Franklin | 1,604 | 0 | 2,730 | 4,627 | 20,627 | 238 | 302,449 | 544,115 |
| | Gallatin | 224 | 0 | 735 | 2,004 | 5,163 | 20 | 72,396 | 153,160 |
| | Hamilton | 1,201 | 0 | 70 | 1,932 | 11,327 | 343 | 111,846 | 178,158 |
| | Hardin | 499 | 0 | 350 | 928 | 4,327 | 40 | 56,719 | 117,519 |
| | Jefferson | 2,450 | 0 | 729 | 3,845 | 25,896 | 814 | 264,537 | 772,659 |
| | Lawrence | 1,474 | 0 | 665 | 1,484 | 14,716 | 0 | 120,386 | 253,834 |
| | Richland | 1,606 | 0 | 385 | 1,910 | 13,922 | 60 | 137,366 | 357,984 |
| | Wabash | 1,122 | 0 | 350 | 1,453 | 7,342 | 0 | 96,637 | 187,190 |
| | Wayne | 1,571 | 545 | 420 | 3,780 | 8,818 | 122 | 158,271 | 275,548 |
| | White | 1,638 | 6,154 | 105 | 5,170 | 15,205 | 160 | 225,965 | 389,454 |
| 2nd....... | Circuit Total | 16,749 | 8,599 | 7,239 | 31,064 | 149,117 | 1,837 | 1,730,423 | 3,743,965 |
| 3rd....... | Bond | 1,848 | 0 | 105 | 8,987 | 15,383 | 290 | 140,224 | 827,679 |
| | Madison | 15,081 | 120,999 | 2,440 | 48,945 | 214,812 | 1,208 | 1,857,909 | 3,979,213 |
| 3rd....... | Circuit Total | 16,929 | 120,999 | 2,545 | 57,932 | 230,195 | 1,498 | 1,998,133 | 4,806,893 |
| 4th....... | Christian | 2,625 | 0 | 1,120 | 4,543 | 17,485 | 0 | 188,273 | 454,507 |
| | Clay | 1,293 | 1,900 | 315 | 2,678 | 11,254 | 95 | 142,647 | 333,449 |
| | Clinton | 3,437 | 0 | 1,428 | 4,235 | 23,000 | 20 | 172,545 | 477,985 |
| | Effingham | 2,817 | 520 | 595 | 5,567 | 23,821 | 240 | 362,437 | 593,560 |
| | Fayette | 2,453 | 400 | 980 | 23,879 | 43,596 | 200 | 572,550 | 845,116 |
| | Jasper | 1,580 | 0 | 0 | 1,820 | 11,744 | 40 | 82,616 | 191,475 |
| | Marion | 4,676 | 0 | 140 | 7,059 | 36,055 | 109 | 318,765 | 903,895 |
| | Montgomery | 4,300 | 3,201 | 1,279 | 22,654 | 49,214 | 208 | 867,909 | 1,097,458 |
| | Shelby | 1,506 | 0 | 455 | 2,526 | 9,005 | 0 | 87,608 | 188,299 |
| 4th....... | Circuit Total | 24,686 | 6,021 | 6,313 | 74,961 | 225,173 | 911 | 2,795,350 | 5,085,742 |
| 5th....... | Clark | 1,370 | 85,864 | 595 | 9,786 | 16,892 | 20 | 308,180 | 433,000 |
| | Coles | 4,959 | 0 | 2,810 | 5,990 | 39,203 | 49 | 396,150 | 1,042,324 |
| | Cumberland | 984 | 0 | 350 | 1,877 | 9,416 | 0 | 86,343 | 188,960 |
| | Edgar | 1,210 | 0 | 840 | 1,338 | 8,230 | 0 | 89,679 | 225,097 |
| | Vermilion | 3,157 | 0 | 2,214 | 9,859 | 42,127 | 0 | 341,150 | 880,104 |
| 5th........ | Circuit Total | 11,680 | 85,864 | 6,809 | 28,851 | 115,868 | 69 | 1,221,503 | 2,769,485 |

*Includes all other state fines, penalties, assessments and forfeitures not illustrated in this this report.

| | | FINES, PENALTIES, ASSESSMENTS AND FORFEITURES (CONTINUED) | | | | | | | |
| | | STATE (CONTINUED) | | | | | | | |
| CIRCUIT | COUNTY | FIRE PREVENTION FUND | CAPITAL PROJECTS FUND | ABANDON RESIDENTIAL PROPERTY MUNI. RELIEF FUND | STATE POLICE MERIT BOARD SAFETY FUND | STATE POLICE OPERATOINS ASSIST. FUND | STATE POLICE VEHICLE FUND | TOTAL STATE DISBURSEMENT* | TOTAL STATE & LOCAL DISBURSEMENT |
|---|---|---|---|---|---|---|---|---|---|
| 6th....... | Champaign | 16,704 | 0 | 5,855 | 22,342 | 114,978 | 720 | 1,309,494 | 2,341,919 |
| | DeWitt | 3,456 | 0 | 805 | 2,795 | 17,075 | 0 | 127,286 | 271,720 |
| | Douglas | 7,014 | 370 | 420 | 5,044 | 38,400 | 0 | 312,566 | 872,876 |
| | Macon | 10,467 | 320 | 6,976 | 14,101 | 175,230 | 60 | 816,136 | 1,520,548 |
| | Moultrie | 3,813 | 0 | 245 | 2,128 | 14,551 | 0 | 92,164 | 255,875 |
| | Piatt | 2,010 | 165 | 1,085 | 1,715 | 12,676 | 18 | 113,989 | 190,523 |
| 6th....... | Circuit Total | 43,464 | 855 | 15,386 | 48,125 | 372,911 | 798 | 2,771,636 | 5,453,461 |
| 7th....... | Greene | 1,379 | 0 | 490 | 3,292 | 14,394 | 40 | 118,828 | 220,903 |
| | Jersey | 4,450 | 0 | 1,505 | 7,559 | 37,362 | 45 | 263,731 | 595,913 |
| | Macoupin | 3,022 | 500 | 4,485 | 6,084 | 26,823 | 665 | 386,490 | 660,928 |
| | Morgan | 2,891 | 421 | 1,015 | 5,711 | 23,552 | 40 | 190,182 | 516,517 |
| | Sangamon | 19,932 | 161,812 | 285 | 53,318 | 196,888 | 2,639 | 1,580,922 | 4,517,953 |
| | Scott | 440 | 0 | 35 | 1,815 | 6,130 | 40 | 83,008 | 149,927 |
| 7th....... | Circuit Total | 32,113 | 162,733 | 7,815 | 77,779 | 305,148 | 3,469 | 2,623,161 | 6,662,142 |
| 8th....... | Adams | 6,531 | 0 | 3,640 | 13,712 | 63,792 | 140 | 674,434 | 1,326,257 |
| | Brown | 735 | 0 | 350 | 2,096 | 4,942 | 20 | 43,285 | 103,598 |
| | Calhoun | 676 | 0 | 35 | 1,582 | 4,936 | 0 | 52,350 | 112,088 |
| | Cass | 2,624 | 0 | 70 | 2,910 | 16,559 | 20 | 128,551 | 231,156 |
| | Mason | 2,592 | 0 | 595 | 5,386 | 24,313 | 0 | 178,641 | 455,886 |
| | Menard | 1,188 | 0 | 490 | 1,056 | 7,933 | 0 | 61,608 | 133,537 |
| | Pike | 5,735 | 21,791 | 490 | 8,150 | 30,394 | 538 | 467,960 | 1,009,073 |
| | Schuyler | 2,623 | 0 | 35 | 2,297 | 12,366 | 0 | 107,624 | 183,130 |
| 8th....... | Circuit Total | 22,703 | 21,791 | 5,705 | 37,189 | 165,233 | 718 | 1,714,453 | 3,554,726 |
| 9th....... | Fulton | 1,762 | 0 | 1,295 | 8,629 | 28,240 | 180 | 319,746 | 854,938 |
| | Hancock | 2,280 | 0 | 280 | 4,464 | 17,495 | 0 | 151,409 | 388,428 |
| | Henderson | 1,638 | 0 | 35 | 6,378 | 15,351 | 271 | 233,403 | 514,595 |
| | Knox | 3,739 | 0 | 1,750 | 9,032 | 42,579 | 208 | 378,725 | 1,180,292 |
| | McDonough | 4,794 | 7,336 | 735 | 6,051 | 44,160 | 317 | 357,458 | 740,809 |
| | Warren | 2,446 | 0 | 1,260 | 4,076 | 18,015 | 145 | 160,972 | 437,776 |
| 9th....... | Circuit Total | 16,658 | 7,336 | 5,355 | 38,629 | 165,840 | 1,121 | 1,601,712 | 4,116,838 |
| 10th..... | Marshall | 845 | 0 | 1,120 | 830 | 4,080 | 0 | 46,719 | 98,318 |
| | Peoria | 16,523 | 2,802 | 6,755 | 33,006 | 130,631 | 1,201 | 1,126,595 | 2,522,754 |
| | Putnam | 704 | 8,767 | 420 | 1,819 | 7,811 | 0 | 61,914 | 154,543 |
| | Stark | 237 | 0 | 700 | 1,361 | 6,047 | 0 | 37,631 | 100,682 |
| | Tazewell | 26,737 | 0 | 11,157 | 30,275 | 148,521 | 854 | 956,423 | 2,380,718 |
| 10th..... | Circuit Total | 45,045 | 11,569 | 20,152 | 67,291 | 297,089 | 2,055 | 2,229,281 | 5,257,015 |
| 11th..... | Ford | 2,243 | 73 | 1,050 | 1,719 | 11,162 | 21 | 107,576 | 279,944 |
| | Livingston | 7,503 | 0 | 350 | 8,984 | 53,759 | 400 | 428,762 | 970,125 |
| | Logan | 3,060 | 330 | 945 | 4,452 | 25,347 | 331 | 270,371 | 576,318 |
| | McLean | 25,351 | 277,718 | 5,012 | 60,463 | 203,827 | 1,237 | 2,202,846 | 4,722,450 |
| | Woodford | 5,378 | 0 | 945 | 4,953 | 34,616 | 140 | 272,776 | 796,351 |
| 11th..... | Circuit Total | 43,534 | 278,121 | 8,302 | 80,571 | 328,711 | 2,128 | 3,282,332 | 7,345,188 |

*Includes all other state fines, penalties, assessments and forfeitures not illustrated in this this report.

| CIRCUIT | COUNTY | FINES, PENALTIES, ASSESSMENTS AND FORFEITURES (CONTINUED) | | | | | | | |
| | | STATE (CONTINUED) | | | | | | | |
| | | FIRE PREVENTION FUND | CAPITAL PROJECTS FUND | ABANDON RESIDENTIAL PROPERTY MUNI. RELIEF FUND | STATE POLICE MERIT BOARD SAFETY FUND | STATE POLICE OPERATOINS ASSIST. FUND | STATE POLICE VEHICLE FUND | TOTAL STATE DISBURSEMENT* | TOTAL STATE & LOCAL DISBURSEMENT |
|---|---|---|---|---|---|---|---|---|---|
| 12th...... | Will | 45,205 | 1,304,522 | 38,849 | 234,249 | 620,205 | 3,849 | 7,269,478 | 20,442,631 |
| 12th...... | Circuit Total | 45,205 | 1,304,522 | 38,849 | 234,249 | 620,205 | 3,849 | 7,269,478 | 20,442,631 |
| 13th...... | Bureau | 5,843 | 0 | 1,754 | 6,323 | 34,316 | 280 | 400,362 | 1,168,220 |
| | Grundy | 6,556 | 350 | 977 | 11,912 | 81,550 | 240 | 456,400 | 993,677 |
| | LaSalle | 23,504 | 0 | 2,470 | 34,369 | 151,242 | 720 | 1,078,825 | 3,121,324 |
| 13th...... | Circuit Total | 35,903 | 350 | 5,201 | 52,604 | 267,109 | 1,240 | 1,935,586 | 5,283,221 |
| 14th...... | Henry | 9,590 | 0 | 1,645 | 9,869 | 45,705 | 200 | 457,889 | 946,089 |
| | Mercer | 1,564 | 0 | 560 | 1,271 | 8,881 | 0 | 110,862 | 214,254 |
| | Rock Island | 7,428 | 297,532 | 7,530 | 45,801 | 121,705 | 356 | 1,354,491 | 2,166,657 |
| | Whiteside | 10,432 | 28,731 | 2,520 | 17,547 | 44,519 | 100 | 613,180 | 1,154,907 |
| 14th...... | Circuit Total | 29,014 | 326,263 | 12,255 | 74,488 | 220,810 | 656 | 2,536,422 | 4,481,906 |
| 15th...... | Carroll | 2,828 | 0 | 105 | 3,491 | 19,293 | 1 | 112,656 | 264,352 |
| | Jo Daviess | 2,428 | 0 | 394 | 4,928 | 21,549 | 25 | 156,674 | 437,071 |
| | Lee | 8,079 | 0 | 1,575 | 8,418 | 46,335 | 55 | 445,564 | 931,985 |
| | Ogle | 13,150 | 21,795 | 1,365 | 15,640 | 70,896 | 444 | 592,275 | 1,235,195 |
| | Stephenson | 6,414 | 9,954 | 3,255 | 14,373 | 59,542 | 305 | 545,431 | 1,117,923 |
| 15th...... | Circuit Total | 32,899 | 31,749 | 6,694 | 46,849 | 217,614 | 830 | 1,852,600 | 3,986,526 |
| 16th...... | Kane | 52,399 | 73,526 | 18,795 | 134,348 | 387,805 | 1,890 | 2,827,912 | 6,523,858 |
| 16th...... | Circuit Total | 52,399 | 73,526 | 18,795 | 134,348 | 387,805 | 1,890 | 2,827,912 | 6,523,858 |
| 17th...... | Boone | 10,634 | 4,663 | 2,848 | 10,470 | 56,014 | 200 | 438,020 | 1,404,551 |
| | Winnebago | 27,270 | 0 | 22,249 | 48,831 | 665 | 5,894 | 1,661,152 | 4,533,939 |
| 17th...... | Circuit Total | 37,904 | 4,663 | 25,097 | 59,302 | 56,679 | 6,094 | 2,099,172 | 5,938,491 |
| 18th...... | DuPage | 134,417 | 151,982 | 40,933 | 212,868 | 847,378 | 6,000 | 5,041,749 | 24,098,461 |
| 18th...... | Circuit Total | 134,417 | 151,982 | 40,933 | 212,868 | 847,378 | 6,000 | 5,041,749 | 24,098,461 |
| 19th...... | Lake | 42,084 | 117,484 | 26,880 | 161,292 | 561,158 | 2,242 | 3,163,734 | 11,919,215 |
| 19th...... | Circuit Total | 42,084 | 117,484 | 26,880 | 161,292 | 561,158 | 2,242 | 3,163,734 | 11,919,215 |
| 20th...... | Monroe | 3,949 | 0 | 781 | 7,715 | 42,304 | 47 | 247,812 | 564,227 |
| | Perry | 2,569 | 0 | 1,155 | 2,632 | 19,810 | 20 | 147,932 | 330,344 |
| | Randolph | 3,498 | 605 | 945 | 3,474 | 20,382 | 173 | 123,050 | 344,122 |
| | St. Clair | 23,794 | 52,377 | 34,285 | 72,554 | 166,657 | 2,576 | 2,006,708 | 2,811,650 |
| | Washington | 2,657 | 0 | 595 | 2,464 | 11,380 | 120 | 108,491 | 241,838 |
| 20th...... | Circuit Total | 36,465 | 52,982 | 37,761 | 88,839 | 260,532 | 2,935 | 2,633,993 | 4,292,180 |
| 21st...... | Iroquois | 5,641 | 36,985 | 1,484 | 10,954 | 27,201 | 682 | 416,692 | 539,176 |
| | Kankakee | 12,425 | 0 | 6,141 | 24,065 | 74,743 | 1,593 | 680,114 | 1,593,563 |
| 21st...... | Circuit Total | 18,066 | 36,985 | 7,625 | 35,019 | 101,943 | 2,274 | 1,096,806 | 2,132,739 |
| 22nd...... | McHenry | 39,566 | 138,196 | 7,643 | 0 | 402,539 | 130 | 1,950,027 | 5,339,697 |
| 22nd...... | Circuit Total | 39,566 | 138,196 | 7,643 | 0 | 402,539 | 130 | 1,950,027 | 5,339,697 |
| 23rd...... | DeKalb | 7,357 | 4,338 | 3,457 | 28,300 | 105,473 | 660 | 584,349 | 1,328,203 |
| | Kendall | 13,376 | 0 | 3,422 | 18,534 | 57,596 | 0 | 502,352 | 1,157,810 |
| 23rd...... | Circuit Total | 20,733 | 4,338 | 6,880 | 46,834 | 163,069 | 660 | 1,086,701 | 2,486,014 |
| | Downstate Total | 815,062 | 3,759,287 | 330,380 | 1,838,864 | 6,768,586 | 44,624 | 59,626,599 | 153,783,818 |
| Cook | Cook County | 123,310 | 0 | 52,232 | 375,509 | 1,210,742 | 172,576 | 9,786,555 | 28,225,144 |
| | State Total | 938,372 | 3,759,287 | 382,612 | 2,214,373 | 7,979,328 | 217,200 | 69,413,154 | 182,008,962 |

*Includes all other state fines, penalties, assessments and forfeitures not illustrated in this this report.

| CIRCUIT | COUNTY | FEES OF OTHERS | | | | | | | |
|---------|--------|------------------|-----|-----|-----|-----|-----|-----|-----|
| | | STATES ATTORNEY * | SHERIFF SERVICE OF PROCESS | SHERIFF COURT SECURITY | COUNTY LAW LIBRARY | MARRIAGE FUND OF CIRCUIT COURT | COUNTY FUND TO FINANCE COURT SYSTEM | COURT APPOINTED COUNSEL | MUNICIPAL ATTORNEY PROSECUTION FEE |
| 1st........ | Alexander | 12,181 | 4,019 | 27,817 | 3,085 | 0 | 16,262 | 4,209 | 0 |
| | Jackson | 39,832 | 4,695 | 120,345 | 7,163 | 472 | 109,003 | 4,978 | 0 |
| | Johnson | 29,748 | 4,931 | 36,615 | 5,870 | 0 | 50,663 | 8,731 | 0 |
| | Massac | 36,156 | 1,834 | 42,500 | 6,154 | 0 | 35,479 | 13,551 | 0 |
| | Pope | 10,452 | 5,452 | 14,623 | 1,600 | 0 | 5,152 | 4,952 | 0 |
| | Pulaski | 110,070 | 10,759 | 154,720 | 3,025 | 0 | 109,817 | 2,692 | 0 |
| | Saline | 8,237 | 18,682 | 44,113 | 11,820 | 200 | 36,479 | 99,118 | 0 |
| | Union | 23,928 | 2,455 | 41,707 | 9,198 | 180 | 37,318 | 15,253 | 0 |
| | Williamson | 217,740 | 12,691 | 226,593 | 7,021 | 820 | 121,876 | 2,405 | 0 |
| 1st........ | Circuit Total | 488,348 | 65,518 | 709,032 | 54,935 | 1,672 | 522,049 | 155,889 | 0 |
| 2nd....... | Crawford | 10,222 | 5,656 | 50,257 | 9,250 | 0 | 15,059 | 0 | 0 |
| | Edwards | 6,067 | 1,732 | 22,643 | 3,040 | 0 | 5,665 | 0 | 0 |
| | Franklin | 32,940 | 44,285 | 133,005 | 25,555 | 250 | 41,036 | 0 | 0 |
| | Gallatin | 6,162 | 4,346 | 13,077 | 2,780 | 0 | 5,048 | 512 | 0 |
| | Hamilton | 10,631 | 7,331 | 34,288 | 4,480 | 0 | 9,266 | 0 | 0 |
| | Hardin | 7,291 | 5,915 | 11,575 | 1,740 | 0 | 4,126 | 2,405 | 0 |
| | Jefferson | 22,964 | 7,928 | 116,706 | 26,778 | 0 | 37,565 | 3,389 | 0 |
| | Lawrence | 7,286 | 7,347 | 42,103 | 8,937 | 0 | 14,086 | 0 | 0 |
| | Richland | 14,692 | 6,860 | 37,517 | 7,800 | 0 | 19,495 | 7,666 | 0 |
| | Wabash | 6,829 | 6,251 | 26,174 | 4,460 | 0 | 7,741 | 80,000 | 0 |
| | Wayne | 18,205 | 10,990 | 29,659 | 7,360 | 150 | 15,941 | 359 | 0 |
| | White | 21,875 | 12,251 | 70,286 | 8,200 | 0 | 16,517 | 0 | 0 |
| 2nd....... | Circuit Total | 165,170 | 120,893 | 587,288 | 110,380 | 400 | 191,544 | 94,332 | 0 |
| 3rd....... | Bond | 20,397 | 8,561 | 44,529 | 3,430 | 0 | 887 | 13,568 | 0 |
| | Madison | 10,003 | 42,660 | 7,931 | 261,768 | 0 | 5,862 | 0 | 0 |
| 3rd....... | Circuit Total | 30,401 | 51,221 | 52,460 | 265,198 | 0 | 6,748 | 13,568 | 0 |
| 4th....... | Christian | 22,438 | 17,275 | 74,102 | 13,873 | 320 | 66,407 | 1,083 | 0 |
| | Clay | 8,139 | 14,797 | 51,395 | 6,740 | 130 | 21,495 | 1,122 | 0 |
| | Clinton | 16,443 | 27,853 | 61,248 | 14,251 | 460 | 37,234 | 0 | 0 |
| | Effingham | 31,341 | 26,796 | 63,498 | 3,856 | 430 | 47,209 | 1,393 | 0 |
| | Fayette | 59,159 | 16,091 | 101,577 | 0 | 298 | 108,119 | 5,889 | 0 |
| | Jasper | 9,449 | 7,083 | 18,409 | 2,825 | 50 | 16,651 | 4,607 | 194 |
| | Marion | 5,823 | 11,680 | 80,570 | 17,494 | 560 | 22,741 | 6,683 | 0 |
| | Montgomery | 75,615 | 33,309 | 101,796 | 14,041 | 280 | 122,403 | 2,435 | 0 |
| | Shelby | 12,460 | 7,005 | 33,730 | 7,530 | 200 | 41,674 | 2,921 | 0 |
| 4th....... | Circuit Total | 240,869 | 161,888 | 586,325 | 80,608 | 2,728 | 483,932 | 26,133 | 194 |
| 5th....... | Clark | 12,108 | 10,153 | 40,657 | 4,158 | 20 | 14,320 | 350 | 0 |
| | Coles | 25,233 | 34,157 | 111,370 | 12,046 | 760 | 73,510 | 17,503 | 0 |
| | Cumberland | 9,396 | 5,943 | 25,231 | 3,045 | 140 | 11,479 | 614 | 0 |
| | Edgar | 5,557 | 3,255 | 28,053 | 5,927 | 250 | 8,118 | 5,060 | 0 |
| | Vermilion | 92,868 | 56,448 | 178,299 | 25,633 | 960 | 28,862 | 942 | 0 |
| 5th....... | Circuit Total | 145,164 | 109,956 | 383,610 | 50,808 | 2,130 | 136,289 | 24,469 | 0 |

*Includes State's Attorney Records Automation Fund.

| CIRCUIT | COUNTY | STATES ATTORNEY * | SHERIFF SERVICE OF PROCESS | SHERIFF COURT SECURITY | COUNTY LAW LIBRARY | MARRIAGE FUND OF CIRCUIT COURT | COUNTY FUND TO FINANCE COURT SYSTEM | COURT APPOINTED COUNSEL | MUNICIPAL ATTORNEY PROSECUTION FEE |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | FEES OF OTHERS | | | | |
| 6th....... | Champaign | 85,581 | 66,245 | 246,245 | 75,276 | 0 | 104,188 | 60,279 | 2,956 |
| | DeWitt | 10,349 | 1,831 | 33,427 | 5,000 | 0 | 25,597 | 2,935 | 0 |
| | Douglas | 3,541 | 34,537 | 776 | 2,514 | 0 | 1,810 | 19,939 | 0 |
| | Macon | 98,907 | 86,134 | 334,859 | 68,564 | 1,500 | 77,775 | 4,596 | 3,298 |
| | Moultrie | 12,398 | 19,700 | 33,733 | 5,250 | 0 | 12,696 | 13,581 | 0 |
| | Piatt | 8,556 | 6,875 | 32,559 | 7,394 | 0 | 12,762 | 15,955 | 0 |
| 6th....... | Circuit Total | 219,333 | 215,322 | 681,599 | 163,998 | 1,500 | 234,827 | 117,286 | 6,254 |
| 7th....... | Greene | 6,326 | 13,084 | 28,620 | 3,180 | 150 | 27,057 | 669 | 0 |
| | Jersey | 43,791 | 16,919 | 80,864 | 6,110 | 260 | 97,477 | 2,895 | 0 |
| | Macoupin | 48,149 | 10,316 | 68,755 | 20,589 | 0 | 29,819 | 1,155 | 0 |
| | Morgan | 29,210 | 9,368 | 63,291 | 17,208 | 410 | 55,470 | 1,105 | 0 |
| | Sangamon | 22,901 | 19,546 | 22,098 | 163,433 | 3,080 | 8,154 | 4,891 | 0 |
| | Scott | 4,582 | 346 | 17,541 | 1,180 | 0 | 15,990 | 11,989 | 0 |
| 7th....... | Circuit Total | 154,961 | 69,579 | 281,169 | 211,699 | 3,900 | 233,966 | 22,703 | 0 |
| 8th....... | Adams | 70,858 | 10,117 | 162,665 | 28,262 | 570 | 186,794 | 70,733 | 2,757 |
| | Brown | 6,756 | 3,326 | 11,902 | 1,074 | 0 | 2,401 | 4 | 0 |
| | Calhoun | 4,554 | 2,589 | 6,252 | 960 | 0 | 8,824 | 0 | 0 |
| | Cass | 13,536 | 2,963 | 28,613 | 4,750 | 0 | 31,368 | 0 | 0 |
| | Mason | 23,203 | 11,185 | 44,476 | 3,575 | 0 | 36,558 | 30,772 | 0 |
| | Menard | 5,834 | 4,396 | 15,970 | 3,925 | 0 | 11,694 | 8,356 | 0 |
| | Pike | 28,576 | 30,708 | 49,304 | 5,883 | 0 | 63,374 | 19,390 | 0 |
| | Schuyler | 10,746 | 5,089 | 17,380 | 4,540 | 0 | 24,662 | 4,901 | 0 |
| 8th....... | Circuit Total | 164,065 | 70,372 | 336,563 | 52,969 | 570 | 365,675 | 134,157 | 2,757 |
| 9th....... | Fulton | 4,225 | 29,432 | 85,419 | 1,891 | 0 | 10,905 | 59,613 | 0 |
| | Hancock | 1,302 | 11,562 | 47,300 | 1,036 | 0 | 128,801 | 17,819 | 0 |
| | Henderson | 1,648 | 11,891 | 38,466 | 322 | 40 | 8,119 | 12,331 | 25 |
| | Knox | 3,564 | 36,707 | 59,310 | 0 | 0 | 3,300 | 9,520 | 580 |
| | McDonough | 3,844 | 106,292 | 85,041 | 3,794 | 0 | 18,329 | 12,949 | 0 |
| | Warren | 5,001 | 13,905 | 29,164 | 744 | 270 | 6,412 | 14,508 | 0 |
| 9th....... | Circuit Total | 19,586 | 209,789 | 344,699 | 7,787 | 310 | 175,866 | 126,740 | 605 |
| 10th..... | Marshall | 4,376 | 8,102 | 12,300 | 6,762 | 150 | 10,672 | 4,891 | 0 |
| | Peoria | 74,363 | 233,450 | 252,983 | 87,856 | 3,000 | 138,787 | 131,330 | 4,689 |
| | Putnam | 6,987 | 1,007 | 10,967 | 2,877 | 50 | 12,297 | 1,412 | 0 |
| | Stark | 4,629 | 3,492 | 15,009 | 2,583 | 30 | 13,345 | 938 | 0 |
| | Tazewell | 138,387 | 9,041 | 0 | 40,657 | 0 | 143,781 | 39,123 | 0 |
| 10th..... | Circuit Total | 228,744 | 255,091 | 291,259 | 140,735 | 3,230 | 318,881 | 177,694 | 4,689 |
| 11th..... | Ford | 5,389 | 13,585 | 20,090 | 0 | 0 | 6,144 | 24,760 | 0 |
| | Livingston | 25,798 | 50,673 | 67,131 | 5,837 | 330 | 15,384 | 18,971 | 0 |
| | Logan | 14,507 | 22,578 | 49,836 | 0 | 320 | 154 | 23,731 | 324 |
| | McLean | 72,722 | 106,499 | 25,536 | 46,800 | 1,680 | 859,009 | 62,298 | 705 |
| | Woodford | 15,952 | 34,124 | 76,087 | 3,855 | 0 | 9,924 | 12,469 | 0 |
| 11th..... | Circuit Total | 134,370 | 227,458 | 238,680 | 56,492 | 2,330 | 890,614 | 142,229 | 1,029 |

*Includes State's Attorney Records Automation Fund.

# CIRCUIT CLERK DISBURSEMENT OF FUNDS

| CIRCUIT | COUNTY | FEES OF OTHERS | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | STATES ATTORNEY * | SHERIFF SERVICE OF PROCESS | SHERIFF COURT SECURITY | COUNTY LAW LIBRARY | MARRIAGE FUND OF CIRCUIT COURT | COUNTY FUND TO FINANCE COURT SYSTEM | COURT APPOINTED COUNSEL | MUNICIPAL ATTORNEY PROSECUTION FEE |
| 12th...... | Will | 69,049 | 308,518 | 115,628 | 401,500 | 13,430 | 35,807 | 29,588 | 0 |
| 12th...... | Circuit Total | 69,049 | 308,518 | 115,628 | 401,500 | 13,430 | 35,807 | 29,588 | 0 |
| 13th...... | Bureau | 5,408 | 10,784 | 114,238 | 20,008 | 420 | 21,033 | 7,713 | 0 |
| | Grundy | 29,072 | 6,642 | 116,811 | 12,450 | 850 | 48,810 | 317 | 0 |
| | LaSalle | 15,349 | 71,719 | 5,975 | 46,170 | 0 | 2,278 | 0 | 630 |
| 13th...... | Circuit Total | 49,830 | 89,145 | 237,024 | 78,628 | 1,270 | 72,121 | 8,030 | 630 |
| 14th...... | Henry | 25,652 | 10,417 | 101,965 | 24,232 | 600 | 117,253 | 33,692 | 0 |
| | Mercer | 5,070 | 9,502 | 24,495 | 6,822 | 80 | 13,128 | 1,342 | 0 |
| | Rock Island | 73,444 | 47,577 | 245,786 | 90,312 | 0 | 96,214 | 76,116 | 0 |
| | Whiteside | 69,524 | 18,772 | 132,225 | 38,201 | 630 | 93,004 | 41,302 | 0 |
| 14th...... | Circuit Total | 173,691 | 86,268 | 504,471 | 159,567 | 1,310 | 319,600 | 152,452 | 0 |
| 15th...... | Carroll | 7,971 | 16,766 | 61,991 | 1,915 | 40 | 21,812 | 4,259 | 0 |
| | Jo Daviess | 12,595 | 2,456 | 57,758 | 5,790 | 350 | 56,754 | 10,355 | 0 |
| | Lee | 19,745 | 11,553 | 89,791 | 17,460 | 580 | 74,950 | 5,377 | 0 |
| | Ogle | 34,353 | 54,216 | 143,137 | 20,420 | 490 | 110,682 | 583 | 0 |
| | Stephenson | 45,474 | 36,454 | 124,779 | 18,285 | 650 | 123,169 | 15,646 | 0 |
| 15th...... | Circuit Total | 120,139 | 121,445 | 477,457 | 63,870 | 2,110 | 387,368 | 36,220 | 0 |
| 16th...... | Kane | 908,231 | 44,539 | 790,602 | 257,371 | 0 | 399,508 | 6,834 | 65,664 |
| 16th...... | Circuit Total | 908,231 | 44,539 | 790,602 | 257,371 | 0 | 399,508 | 6,834 | 65,664 |
| 17th...... | Boone | 11,445 | 10,122 | 90,032 | 25,451 | 1,410 | 4,196 | 277 | 0 |
| | Winnebago | 38,678 | 38,395 | 693,125 | 159,338 | 5,490 | 29,985 | 1,935 | 10,852 |
| 17th...... | Circuit Total | 50,123 | 48,517 | 783,157 | 184,789 | 6,900 | 34,181 | 2,211 | 10,852 |
| 18th...... | DuPage | 114,082 | 46,528 | 36,735 | 302,249 | 6,550 | 61,814 | 4,430 | 0 |
| 18th...... | Circuit Total | 114,082 | 46,528 | 36,735 | 302,249 | 6,550 | 61,814 | 4,430 | 0 |
| 19th...... | Lake | 320,887 | 708,309 | 1,547,053 | 433,048 | 13,740 | 30,819 | 207,354 | 40,634 |
| 19th...... | Circuit Total | 320,887 | 708,309 | 1,547,053 | 433,048 | 13,740 | 30,819 | 207,354 | 40,634 |
| 20th...... | Monroe | 43,867 | 1,555 | 92,105 | 16,018 | 510 | 1,477 | 0 | 0 |
| | Perry | 6,550 | 9,516 | 28,797 | 2,304 | 0 | 35,378 | 3,555 | 0 |
| | Randolph | 2,591 | 14,739 | 61,755 | 0 | 240 | 23,645 | 0 | 0 |
| | St. Clair | 130,309 | 135,327 | 1,266,656 | 506,083 | 3,380 | 100,305 | 1 | 4,627 |
| | Washington | 9,123 | 1,271 | 38,032 | 5,250 | 10 | 19,849 | 0 | 0 |
| 20th...... | Circuit Total | 192,442 | 162,408 | 1,487,345 | 529,654 | 4,140 | 180,653 | 3,556 | 4,627 |
| 21st...... | Iroquois | 20,648 | 6,384 | 70,018 | 14,994 | 290 | 50,326 | 7,542 | 0 |
| | Kankakee | 73,176 | 33,785 | 202,648 | 37,843 | 5,805 | 104,979 | 18,628 | 0 |
| 21st...... | Circuit Total | 93,825 | 40,169 | 272,666 | 52,837 | 6,095 | 155,305 | 26,169 | 0 |
| 22nd...... | McHenry | 100,542 | 353,139 | 503,419 | 148,700 | 0 | 89,235 | 15,722 | 9,693 |
| 22nd...... | Circuit Total | 100,542 | 353,139 | 503,419 | 148,700 | 0 | 89,235 | 15,722 | 9,693 |
| 23rd...... | DeKalb | 54,554 | 14,313 | 375,999 | 49,890 | 1,650 | 37,300 | 0 | 3,269 |
| | Kendall | 43,447 | 0 | 15,243 | 45,021 | 1,890 | 9,349 | 8,524 | 1,773 |
| 23rd...... | Circuit Total | 98,002 | 14,313 | 391,242 | 94,911 | 3,540 | 46,649 | 8,524 | 5,042 |
| | Downstate Total | 4,281,864 | 3,580,386 | 11,639,483 | 3,902,732 | 77,854 | 5,373,453 | 1,536,289 | 152,670 |
| Cook | Cook County | 986,397 | 1,014,381 | 0 | 3,592,955 | 29,560 | 90,296 | 0 | 0 |
| | State Total | 5,268,261 | 4,594,767 | 11,639,483 | 7,495,687 | 107,414 | 5,463,749 | 1,536,289 | 152,670 |

*Includes State's Attorney Records Automation Fund.

| CIRCUIT | COUNTY | FEES OF OTHERS (CONTINUED) | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | PROBTION AND COURT SERVICES FUND | DISPUTE RESOLUTION FUND | MANDATORY ARBITRATION FEE | REJECTION OF AWARD | TESTING & ELECTRONIC MONITORING | COUNTY HEALTH FUND | TRAFFIC SAFETY SCHOOL | TOTAL FEES OF OTHERS * |
| 1st........ | Alexander | 19,288 | 0 | 0 | 0 | 438 | 0 | 5,130 | 93,045 |
| | Jackson | 75,690 | 7 | 0 | 0 | 0 | 0 | 5,575 | 382,424 |
| | Johnson | 22,885 | 0 | 0 | 0 | 0 | 0 | 7,800 | 170,062 |
| | Massac | 48,596 | 0 | 0 | 0 | 0 | 0 | 28,894 | 216,688 |
| | Pope | 14,866 | 0 | 0 | 0 | 0 | 0 | 0 | 58,202 |
| | Pulaski | 12,723 | 0 | 0 | 0 | 200 | 0 | 19,890 | 429,427 |
| | Saline | 64,023 | 0 | 0 | 0 | 254 | 0 | 0 | 312,536 |
| | Union | 62,677 | 0 | 0 | 0 | 0 | 0 | 3,240 | 201,919 |
| | Williamson | 90,572 | 1,637 | 0 | 0 | 0 | 0 | 0 | 697,153 |
| 1st........ | Circuit Total | 411,319 | 1,644 | 0 | 0 | 891 | 0 | 70,529 | 2,561,456 |
| 2nd........ | Crawford | 51,290 | 0 | 0 | 0 | 0 | 0 | 0 | 153,306 |
| | Edwards | 16,396 | 0 | 0 | 0 | 0 | 0 | 0 | 57,884 |
| | Franklin | 76,897 | 0 | 0 | 0 | 23 | 0 | 0 | 369,142 |
| | Gallatin | 11,527 | 0 | 0 | 0 | 275 | 0 | 0 | 44,949 |
| | Hamilton | 21,758 | 0 | 0 | 0 | 0 | 0 | 0 | 92,886 |
| | Hardin | 13,095 | 0 | 0 | 0 | 0 | 0 | 0 | 48,763 |
| | Jefferson | 86,070 | 0 | 0 | 0 | 226 | 0 | 25 | 315,525 |
| | Lawrence | 31,394 | 0 | 0 | 0 | 0 | 0 | 0 | 117,270 |
| | Richland | 59,449 | 0 | 0 | 0 | 0 | 0 | 0 | 163,758 |
| | Wabash | 24,576 | 0 | 0 | 0 | 0 | 0 | 0 | 161,596 |
| | Wayne | 56,008 | 0 | 0 | 0 | 0 | 0 | 0 | 140,721 |
| | White | 45,299 | 0 | 0 | 0 | 0 | 0 | 0 | 188,430 |
| 2nd........ | Circuit Total | 493,758 | 0 | 0 | 0 | 524 | 0 | 25 | 1,854,229 |
| 3rd........ | Bond | 46,230 | 0 | 0 | 0 | 0 | 0 | 0 | 139,229 |
| | Madison | 270,002 | 0 | 340,600 | 0 | 0 | 0 | 0 | 1,006,658 |
| 3rd........ | Circuit Total | 316,233 | 0 | 340,600 | 0 | 0 | 0 | 0 | 1,145,887 |
| 4th........ | Christian | 97,415 | 0 | 0 | 0 | 44,389 | 0 | 0 | 354,619 |
| | Clay | 52,154 | 0 | 0 | 0 | 4,679 | 0 | 0 | 167,115 |
| | Clinton | 94,126 | 0 | 0 | 0 | 3,421 | 0 | 0 | 265,575 |
| | Effingham | 102,317 | 0 | 0 | 0 | 2,551 | 0 | 14,210 | 323,766 |
| | Fayette | 80,025 | 0 | 0 | 0 | 7,535 | 0 | 0 | 404,130 |
| | Jasper | 27,687 | 0 | 0 | 0 | 2,777 | 0 | 0 | 96,522 |
| | Marion | 98,413 | 0 | 0 | 0 | 21,647 | 0 | 50 | 284,547 |
| | Montgomery | 71,331 | 0 | 0 | 0 | 6,973 | 0 | 0 | 451,593 |
| | Shelby | 49,204 | 0 | 0 | 0 | 13,932 | 0 | 1,750 | 177,534 |
| 4th........ | Circuit Total | 672,673 | 0 | 0 | 0 | 107,903 | 0 | 16,010 | 2,525,401 |
| 5th........ | Clark | 16,900 | 0 | 0 | 0 | 9,151 | 0 | 0 | 109,882 |
| | Coles | 207,318 | 0 | 0 | 0 | 22,712 | 0 | 11,167 | 551,408 |
| | Cumberland | 15,654 | 0 | 0 | 0 | 173 | 0 | 900 | 78,362 |
| | Edgar | 34,883 | 0 | 0 | 0 | 3,361 | 0 | 0 | 96,054 |
| | Vermilion | 87,193 | 0 | 20 | 0 | 46,013 | 0 | 0 | 532,785 |
| 5th........ | Circuit Total | 361,947 | 0 | 20 | 0 | 81,409 | 0 | 12,067 | 1,368,491 |

*Includes Substance Abuse Services Fund, Working Cash Fund, County Fund to Finance DUI Education, Arrestee's Medical Costs Fund, Records Automation Fund, Sexually Transmitted Disease Test Fund, Guardian ad litem, State Appellate Defender, Neutral Site Custody Exchange Fund and Children's Waiting Room Fund, Mortgage Foreclosure Mediation Program Fees, Children's Advocacy Center, Court Appointed Special Advocate, Drug Court, Judicial Facility Fees, Mental Health Court, Youth Diversion Program, Public Defender Records Automation Fund, and Other.

| CIRCUIT | COUNTY | FEES OF OTHERS (CONTINUED) | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | PROBTION AND COURT SERVICES FUND | DISPUTE RESOLUTION FUND | MANDATORY ARBITRATION FEE | REJECTION OF AWARD | TESTING & ELECTRONIC MONITORING | COUNTY HEALTH FUND | TRAFFIC SAFETY SCHOOL | TOTAL FEES OF OTHERS * |
| 6th........ | Champaign | 466,409 | 0 | 0 | 0 | 0 | 0 | 53,221 | 1,364,536 |
| | DeWitt | 36,990 | 0 | 0 | 0 | 2,478 | 0 | 3,350 | 143,875 |
| | Douglas | 51,356 | 0 | 0 | 0 | 0 | 0 | 2,146 | 187,246 |
| | Macon | 301,207 | 0 | 0 | 0 | 536 | 0 | 15,100 | 1,150,245 |
| | Moultrie | 42,723 | 0 | 0 | 0 | 0 | 0 | 1,400 | 143,917 |
| | Piatt | 44,161 | 0 | 0 | 0 | 490 | 0 | 1,965 | 133,852 |
| 6th........ | Circuit Total | 942,847 | 0 | 0 | 0 | 3,504 | 0 | 77,182 | 3,123,671 |
| 7th........ | Greene | 17,607 | 0 | 0 | 0 | 2,343 | 0 | 0 | 103,063 |
| | Jersey | 35,741 | 0 | 0 | 0 | 0 | 0 | 0 | 300,299 |
| | Macoupin | 46,979 | 0 | 0 | 0 | 1,047 | 0 | 0 | 244,550 |
| | Morgan | 53,581 | 0 | 0 | 0 | 1,115 | 0 | 0 | 240,502 |
| | Sangamon | 134,696 | 0 | 0 | 0 | 2,765 | 0 | 0 | 414,661 |
| | Scott | 6,972 | 0 | 0 | 0 | 950 | 0 | 0 | 61,227 |
| 7th........ | Circuit Total | 295,576 | 0 | 0 | 0 | 8,220 | 0 | 0 | 1,364,302 |
| 8th........ | Adams | 340,964 | 0 | 0 | 0 | 469 | 0 | 0 | 934,451 |
| | Brown | 12,638 | 0 | 0 | 0 | 3,467 | 0 | 0 | 42,548 |
| | Calhoun | 9,733 | 0 | 0 | 0 | 4,085 | 0 | 0 | 37,924 |
| | Cass | 34,138 | 0 | 0 | 0 | 0 | 0 | 0 | 119,899 |
| | Mason | 52,747 | 0 | 0 | 0 | 0 | 0 | 0 | 207,320 |
| | Menard | 30,768 | 0 | 0 | 0 | 0 | 0 | 0 | 81,119 |
| | Pike | 100,284 | 0 | 0 | 0 | 0 | 0 | 0 | 323,553 |
| | Schuyler | 38,536 | 0 | 0 | 0 | 5,550 | 0 | 0 | 118,505 |
| 8th........ | Circuit Total | 619,808 | 0 | 0 | 0 | 13,570 | 0 | 0 | 1,865,319 |
| 9th........ | Fulton | 62,297 | 0 | 0 | 0 | 3,066 | 0 | 0 | 371,151 |
| | Hancock | 20,464 | 0 | 0 | 0 | 14,194 | 0 | 0 | 251,645 |
| | Henderson | 12,379 | 0 | 0 | 0 | 3,369 | 0 | 0 | 96,888 |
| | Knox | 66,082 | 0 | 0 | 0 | 16,460 | 0 | 0 | 230,365 |
| | McDonough | 82,543 | 0 | 0 | 0 | 0 | 0 | 1,840 | 367,702 |
| | Warren | 18,807 | 0 | 0 | 0 | 2,871 | 0 | 0 | 105,447 |
| 9th........ | Circuit Total | 262,572 | 0 | 0 | 0 | 39,961 | 0 | 1,840 | 1,423,197 |
| 10th...... | Marshall | 8,375 | 0 | 0 | 0 | 0 | 0 | 0 | 56,726 |
| | Peoria | 685,003 | 0 | 0 | 0 | 1,566 | 12 | 0 | 1,749,950 |
| | Putnam | 9,208 | 0 | 0 | 0 | 0 | 0 | 416 | 45,862 |
| | Stark | 16,839 | 0 | 0 | 0 | 0 | 0 | 0 | 57,526 |
| | Tazewell | 219,656 | 0 | 0 | 0 | 0 | 0 | 0 | 641,627 |
| 10th...... | Circuit Total | 939,082 | 0 | 0 | 0 | 1,566 | 12 | 416 | 2,551,691 |
| 11th...... | Ford | 47,325 | 0 | 2,608 | 0 | 7,403 | 0 | 0 | 130,360 |
| | Livingston | 97,432 | 0 | 0 | 0 | 5,430 | 0 | 0 | 306,089 |
| | Logan | 45,580 | 0 | 0 | 0 | 3,987 | 0 | 0 | 171,722 |
| | McLean | 319,642 | 0 | 31,944 | 600 | 7,124 | 0 | 156,670 | 1,777,264 |
| | Woodford | 67,594 | 0 | 0 | 0 | 2,820 | 0 | 0 | 231,459 |
| 11th...... | Circuit Total | 577,573 | 0 | 34,552 | 600 | 26,764 | 0 | 156,670 | 2,616,895 |

*Includes Substance Abuse Services Fund, Working Cash Fund, County Fund to Finance DUI Education, Arrestee's Medical Costs Fund, Records Automation Fund, Sexually Transmitted Disease Test Fund, Guardian ad litem, State Appellate Defender, Neutral Site Custody Exchange Fund and Children's Waiting Room Fund, Mortgage Foreclosure Mediation Program Fees, Children's Advocacy Center, Court Appointed Special Advocate, Drug Court, Judicial Facility Fees, Mental Health Court, Youth Diversion Program, Public Defender Records Automation Fund, and Other.

| CIRCUIT | COUNTY | FEES OF OTHERS (CONTINUED) | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | PROBTION AND COURT SERVICES FUND | DISPUTE RESOLUTION FUND | MANDATORY ARBITRATION FEE | REJECTION OF AWARD | TESTING & ELECTRONIC MONITORING | COUNTY HEALTH FUND | TRAFFIC SAFETY SCHOOL | TOTAL FEES OF OTHERS * |
| 12th...... | Will | 569,883 | 0 | 129,964 | 21,300 | 0 | 0 | 7,110 | 3,878,721 |
| 12th...... | Circuit Total | 569,883 | 0 | 129,964 | 21,300 | 0 | 0 | 7,110 | 3,878,721 |
| 13th...... | Bureau | 35,513 | 0 | 0 | 0 | 430 | 0 | 2,240 | 226,285 |
| | Grundy | 44,394 | 2,100 | 0 | 0 | 595 | 0 | 0 | 287,434 |
| | LaSalle | 135,004 | 0 | 0 | 0 | 580 | 0 | 39,675 | 351,349 |
| 13th...... | Circuit Total | 214,912 | 2,100 | 0 | 0 | 1,605 | 0 | 41,915 | 865,068 |
| 14th...... | Henry | 136,827 | 0 | 7,408 | 0 | 40,372 | 0 | 0 | 529,172 |
| | Mercer | 22,277 | 0 | 2,272 | 0 | 0 | 0 | 0 | 87,810 |
| | Rock Island | 280,185 | 0 | 26,634 | 700 | 90,940 | 0 | 0 | 1,062,965 |
| | Whiteside | 137,147 | 0 | 12,472 | 0 | 48,056 | 0 | 0 | 631,224 |
| 14th...... | Circuit Total | 576,435 | 0 | 48,786 | 700 | 179,368 | 0 | 0 | 2,311,171 |
| 15th...... | Carroll | 31,359 | 0 | 0 | 0 | 690 | 0 | 11,725 | 162,420 |
| | Jo Daviess | 27,271 | 0 | 0 | 0 | 0 | 0 | 16,600 | 197,543 |
| | Lee | 98,845 | 0 | 0 | 0 | 3,054 | 0 | 28,987 | 545,184 |
| | Ogle | 137,021 | 0 | 0 | 0 | 18,097 | 0 | 63,480 | 648,453 |
| | Stephenson | 91,254 | 0 | 0 | 0 | 4,260 | 0 | 31,850 | 543,113 |
| 15th...... | Circuit Total | 385,750 | 0 | 0 | 0 | 26,101 | 0 | 152,642 | 2,096,713 |
| 16th...... | Kane | 986,897 | 0 | 95,457 | 0 | 13,623 | 0 | 249,739 | 5,817,151 |
| 16th...... | Circuit Total | 986,897 | 0 | 95,457 | 0 | 13,623 | 0 | 249,739 | 5,817,151 |
| 17th...... | Boone | 78,683 | 0 | 7,538 | 200 | 0 | 0 | 37,988 | 309,044 |
| | Winnebago | 347,682 | 0 | 47,683 | 7,825 | 0 | 0 | 105,603 | 1,873,631 |
| 17th...... | Circuit Total | 426,366 | 0 | 55,221 | 8,025 | 0 | 0 | 143,591 | 2,182,675 |
| 18th...... | DuPage | 1,532,009 | 0 | 161,468 | 0 | 1,974 | 0 | 0 | 2,741,824 |
| 18th...... | Circuit Total | 1,532,009 | 0 | 161,468 | 0 | 1,974 | 0 | 0 | 2,741,824 |
| 19th...... | Lake | 1,358,240 | 0 | 118,076 | 26,200 | 118,212 | 0 | 347,340 | 5,868,718 |
| 19th...... | Circuit Total | 1,358,240 | 0 | 118,076 | 26,200 | 118,212 | 0 | 347,340 | 5,868,718 |
| 20th...... | Monroe | 42,668 | 0 | 0 | 0 | 0 | 0 | 0 | 206,298 |
| | Perry | 32,760 | 0 | 0 | 0 | 6,820 | 0 | 0 | 128,648 |
| | Randolph | 59,572 | 0 | 0 | 0 | 0 | 0 | 0 | 164,107 |
| | St.Clair | 227,909 | 0 | 307,567 | 4,505 | 5,324 | 0 | 0 | 3,048,532 |
| | Washington | 18,870 | 0 | 0 | 0 | 0 | 0 | 0 | 94,749 |
| 20th...... | Circuit Total | 381,778 | 0 | 307,567 | 4,505 | 12,144 | 0 | 0 | 3,642,333 |
| 21st...... | Iroquois | 26,816 | 0 | 0 | 0 | 65 | 0 | 0 | 211,063 |
| | Kankakee | 78,678 | 3,008 | 0 | 0 | 0 | 0 | 220 | 620,900 |
| 21st...... | Circuit Total | 105,494 | 3,008 | 0 | 0 | 65 | 0 | 220 | 831,964 |
| 22nd...... | McHenry | 246,815 | 0 | 51,788 | 4,100 | 51,048 | 0 | 342,310 | 2,163,160 |
| 22nd...... | Circuit Total | 246,815 | 0 | 51,788 | 4,100 | 51,048 | 0 | 342,310 | 2,163,160 |
| 23rd...... | DeKalb | 106,610 | 0 | 0 | 0 | 0 | 0 | 26,701 | 938,032 |
| | Kendall | 109,900 | 0 | 0 | 0 | 25,130 | 0 | 33,526 | 308,872 |
| 23rd...... | Circuit Total | 216,510 | 0 | 0 | 0 | 25,130 | 0 | 60,227 | 1,246,904 |
| | Downstate Total | 12,894,477 | 6,752 | 1,343,500 | 65,430 | 713,582 | 12 | 1,679,833 | 56,046,941 |
| Cook | Cook County | 441,372 | 136,613 | 1,573,198 | 322,900 | 0 | 41,174 | 742,308 | 9,464,831 |
| | State Total | 13,335,849 | 143,365 | 2,916,698 | 388,330 | 713,582 | 41,186 | 2,422,141 | 65,511,772 |

*Includes Substance Abuse Services Fund, Working Cash Fund, County Fund to Finance DUI Education, Arrestee's Medical Costs Fund, Records Automation Fund, Sexually Transmitted Disease Test Fund, Guardian ad litem, State Appellate Defender, Neutral Site Custody Exchange Fund and Children's Waiting Room Fund, Mortgage Foreclosure Mediation Program Fees, Children's Advocacy Center, Court Appointed Special Advocate, Drug Court, Judicial Facility Fees, Mental Health Court, Yourth Diversion Program, Public Defender Records Automation Fund, and Other.

| CIRCUIT | COUNTY | MISCELLANEOUS DISBURSEMENTS | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | RESTITUTION TO CRIME VICTIM | WORK RELEASE PAID TO COUNTY BOARD | WORK RELEASE PAID TO INDIVIDUALS | EXPENSES FOR MINOR'S NEEDS | ABANDONED UNCLAIMED BAIL TO COUNTY | ABANDONED UNCLAIMED PROP. TO STATE | DEPOSITS FROM JUDICIAL SALES |
| 1st........ | Alexander | 21,383 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Jackson | 60,161 | 38 | 0 | 0 | 0 | 0 | 0 |
| | Johnson | 19,967 | 416 | 0 | 0 | 0 | 1,230 | 0 |
| | Massac | 70,074 | 720 | 0 | 0 | 0 | 0 | 0 |
| | Pope | 27,160 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Pulaski | 10,877 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Saline | 42,079 | 3 | 0 | 0 | 0 | 0 | 0 |
| | Union | 47,061 | 0 | 0 | 0 | 0 | 1,093 | 0 |
| | Williamson | 99,267 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1st........ | Circuit Total | 398,028 | 1,176 | 0 | 0 | 0 | 2,323 | 0 |
| 2nd........ | Crawford | 35,827 | 180 | 0 | 0 | 0 | 0 | 0 |
| | Edwards | 14,916 | 1,356 | 0 | 0 | 0 | 0 | 0 |
| | Franklin | 68,248 | 0 | 0 | 0 | 0 | 4,370 | 0 |
| | Gallatin | 13,477 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Hamilton | 53,537 | 12,186 | 0 | 0 | 0 | 0 | 0 |
| | Hardin | 13,411 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Jefferson | 62,285 | 168 | 0 | 0 | 0 | 0 | 0 |
| | Lawrence | 14,364 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Richland | 63,561 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Wabash | 22,417 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Wayne | 32,616 | 0 | 0 | 0 | 0 | 0 | 0 |
| | White | 56,982 | 1,444 | 0 | 0 | 0 | 0 | 0 |
| 2nd........ | Circuit Total | 451,641 | 15,334 | 0 | 0 | 0 | 4,370 | 0 |
| 3rd........ | Bond | 22,733 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Madison | 322,025 | 0 | 0 | 0 | 0 | 44,704 | 0 |
| 3rd........ | Circuit Total | 344,757 | 0 | 0 | 0 | 0 | 44,704 | 0 |
| 4th........ | Christian | 41,368 | 0 | 0 | 0 | 0 | 3,164 | 0 |
| | Clay | 36,656 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Clinton | 90,798 | 9,999 | 0 | 0 | 0 | 3,444 | 0 |
| | Effingham | 124,924 | 0 | 0 | 0 | 0 | 2,227 | 0 |
| | Fayette | 38,032 | 163 | 0 | 0 | 0 | 0 | 0 |
| | Jasper | 20,579 | 36 | 0 | 0 | 0 | 0 | 0 |
| | Marion | 87,477 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Montgomery | 53,602 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Shelby | 39,602 | 360 | 0 | 0 | 0 | 0 | 0 |
| 4th........ | Circuit Total | 533,038 | 10,558 | 0 | 0 | 0 | 8,836 | 0 |
| 5th........ | Clark | 16,028 | 2,735 | 0 | 0 | 0 | 0 | 0 |
| | Coles | 104,383 | 31 | 0 | 0 | 0 | 2,377 | 206,529 |
| | Cumberland | 17,704 | 0 | 0 | 0 | 0 | 1,261 | 0 |
| | Edgar | 18,090 | 312 | 0 | 0 | 0 | 0 | 0 |
| | Vermilion | 57,952 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5th........ | Circuit Total | 214,158 | 3,078 | 0 | 0 | 0 | 3,638 | 206,529 |

| CIRCUIT | COUNTY | MISCELLANEOUS DISBURSEMENTS | | | | | | |
|---------|--------|-----------------------------|--|--|--|--|--|--|
| | | RESTITUTION TO CRIME VICTIM | WORK RELEASE PAID TO COUNTY BOARD | WORK RELEASE PAID TO INDIVIDUALS | EXPENSES FOR MINOR'S NEEDS | ABANDONED UNCLAIMED BAIL TO COUNTYY | ABANDONED UNCLAIMED PROP. TO STATE | DEPOSITS FROM JUDICIAL SALES |
| 6th....... | Champaign | 139,550 | 1,215 | 0 | 0 | 0 | 0 | 0 |
| | DeWitt | 23,602 | 7,830 | 0 | 0 | 0 | 0 | 0 |
| | Douglas | 46,320 | 2,960 | 0 | 0 | 0 | 359 | 0 |
| | Macon | 257,741 | 3,564 | 0 | 0 | 0 | 0 | 1,077,574 |
| | Moultrie | 22,857 | 485 | 0 | 0 | 0 | 1,411 | 0 |
| | Piatt | 40,168 | 3,077 | 0 | 0 | 0 | 0 | 0 |
| 6th....... | Circuit Total | 530,238 | 19,131 | 0 | 0 | 0 | 1,770 | 1,077,574 |
| 7th....... | Greene | 27,058 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Jersey | 45,797 | 540 | 0 | 0 | 0 | 0 | 0 |
| | Macoupin | 47,667 | 2,182 | 0 | 0 | 0 | 6,994 | 0 |
| | Morgan | 65,848 | 0 | 0 | 0 | 0 | 8,172 | 0 |
| | Sangamon | 226,951 | 0 | 0 | 0 | 0 | 23,038 | 0 |
| | Scott | 6,000 | 300 | 0 | 0 | 0 | 0 | 0 |
| 7th....... | Circuit Total | 419,322 | 3,022 | 0 | 0 | 0 | 38,204 | 0 |
| 8th....... | Adams | 305,296 | 10,147 | 0 | 0 | 0 | 3,258 | 0 |
| | Brown | 21,405 | 2,415 | 0 | 0 | 0 | 0 | 0 |
| | Calhoun | 13,924 | 1,927 | 0 | 0 | 0 | 0 | 0 |
| | Cass | 26,416 | 328 | 0 | 0 | 0 | 340 | 0 |
| | Mason | 31,010 | 4,692 | 0 | 7,515 | 0 | 0 | 0 |
| | Menard | 18,473 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Pike | 165,085 | 5,900 | 0 | 0 | 0 | 3,117 | 0 |
| | Schuyler | 17,649 | 3,696 | 0 | 0 | 0 | 0 | 0 |
| 8th....... | Circuit Total | 599,256 | 29,105 | 0 | 7,515 | 0 | 6,716 | 0 |
| 9th....... | Fulton | 58,622 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Hancock | 26,606 | 4,150 | 0 | 0 | 0 | 0 | 0 |
| | Henderson | 34,216 | 6,675 | 0 | 0 | 0 | 2,268 | 0 |
| | Knox | 47,661 | 592 | 0 | 0 | 0 | 0 | 0 |
| | McDonough | 59,592 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Warren | 33,656 | 0 | 0 | 0 | 0 | 2,258 | 0 |
| 9th....... | Circuit Total | 260,354 | 11,417 | 0 | 0 | 0 | 4,526 | 0 |
| 10th..... | Marshall | 17,254 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Peoria | 196,171 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Putnam | 16,952 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Stark | 5,355 | 3,090 | 0 | 0 | 0 | 0 | 0 |
| | Tazewell | 0 | 9,032 | 0 | 0 | 0 | 0 | 0 |
| 10th..... | Circuit Total | 235,732 | 12,122 | 0 | 0 | 0 | 0 | 0 |
| 11th..... | Ford | 11,108 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Livingston | 48,424 | 14,578 | 0 | 0 | 0 | 0 | 0 |
| | Logan | 58,917 | 0 | 0 | 0 | 0 | 4,014 | 168,126 |
| | McLean | 370,624 | 0 | 0 | 0 | 0 | 8,135 | 650,739 |
| | Woodford | 95,525 | 0 | 0 | 0 | 0 | 6,885 | 0 |
| 11th..... | Circuit Total | 584,599 | 14,578 | 0 | 0 | 0 | 19,034 | 818,865 |

# CIRCUIT CLERK DISBURSEMENT OF FUNDS

| CIRCUIT | COUNTY | RESTITUTION TO CRIME VICTIM | WORK RELEASE PAID TO COUNTY BOARD | WORK RELEASE PAID TO INDIVIDUALS | EXPENSES FOR MINOR'S NEEDS | ABANDONED UNCLAIMED BAIL TO COUNTY | ABANDONED UNCLAIMED PROP. TO STATE | DEPOSITS FROM JUDICIAL SALES |
|---|---|---|---|---|---|---|---|---|
| | | | | | MISCELLANEOUS DISBURSEMENTS | | | |
| 12th...... | Will | 934,055 | 0 | 0 | 0 | 0 | 153,994 | 0 |
| 12th...... | Circuit Total | 934,055 | 0 | 0 | 0 | 0 | 153,994 | 0 |
| 13th...... | Bureau | 51,806 | 0 | 0 | 0 | 0 | 1,514 | 0 |
| | Grundy | 97,582 | 28,530 | 0 | 0 | 0 | 2,060 | 0 |
| | LaSalle | 200,658 | 14,108 | 0 | 0 | 0 | 8,048 | 0 |
| 13th...... | Circuit Total | 350,047 | 42,638 | 0 | 0 | 0 | 11,622 | 0 |
| 14th...... | Henry | 5,372 | 614 | 0 | 3,543 | 0 | 0 | 439 |
| | Mercer | 35,553 | 635 | 0 | 16,666 | 0 | 0 | 0 |
| | Rock Island | 177,284 | 5,298 | 0 | 6,700 | 0 | 0 | 0 |
| | Whiteside | 80,794 | 3,100 | 0 | 25,982 | 0 | 0 | 0 |
| 14th...... | Circuit Total | 299,003 | 9,647 | 0 | 52,891 | 0 | 0 | 439 |
| 15th...... | Carroll | 23,697 | 568 | 0 | 0 | 0 | 1,305 | 0 |
| | Jo Daviess | 61,168 | 2,701 | 0 | 0 | 0 | 2,205 | 0 |
| | Lee | 97,944 | 0 | 0 | 2,050 | 0 | 0 | 0 |
| | Ogle | 93,824 | 6,024 | 0 | 0 | 0 | 0 | 0 |
| | Stephenson | 74,025 | 9,225 | 0 | 0 | 0 | 6,166 | 0 |
| 15th...... | Circuit Total | 350,658 | 18,518 | 0 | 2,050 | 0 | 9,676 | 0 |
| 16th...... | Kane | 817,308 | 0 | 0 | 0 | 0 | 94,818 | 0 |
| 16th...... | Circuit Total | 817,308 | 0 | 0 | 0 | 0 | 94,818 | 0 |
| 17th...... | Boone | 71,180 | 20,576 | 0 | 0 | 0 | 30,263 | 0 |
| | Winnebago | 327,647 | 5,869 | 0 | 0 | 0 | 0 | 127,953 |
| 17th...... | Circuit Total | 398,827 | 26,445 | 0 | 0 | 0 | 30,263 | 127,953 |
| 18th...... | DuPage | 1,257,912 | 66,453 | 0 | 0 | 0 | 3,825,371 | 0 |
| 18th...... | Circuit Total | 1,257,912 | 66,453 | 0 | 0 | 0 | 3,825,371 | 0 |
| 19th...... | Lake | 1,202,654 | 1,871 | 0 | 13 | 0 | 124,149 | 0 |
| 19th...... | Circuit Total | 1,202,654 | 1,871 | 0 | 13 | 0 | 124,149 | 0 |
| 20th...... | Monroe | 49,301 | 0 | 0 | 0 | 0 | 1,741 | 0 |
| | Perry | 24,202 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Randolph | 68,806 | 0 | 0 | 0 | 0 | 0 | 0 |
| | St. Clair | 46,151 | 0 | 0 | 0 | 0 | 9,575 | 0 |
| | Washington | 72,763 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20th...... | Circuit Total | 261,224 | 0 | 0 | 0 | 0 | 11,316 | 0 |
| 21st...... | Iroquois | 20,777 | 0 | 0 | 0 | 0 | 1,671 | 0 |
| | Kankakee | 24,104 | 4,632 | 0 | 0 | 0 | 0 | 0 |
| 21st...... | Circuit Total | 44,881 | 4,632 | 0 | 0 | 0 | 1,671 | 0 |
| 22nd...... | McHenry | 355,210 | 3,180 | 0 | 0 | 0 | 19,224 | 53,970 |
| 22nd...... | Circuit Total | 355,210 | 3,180 | 0 | 0 | 0 | 19,224 | 53,970 |
| 23rd...... | DeKalb | 113,695 | 0 | 0 | 0 | 0 | 22,999 | 0 |
| | Kendall | 164,125 | 15,118 | 0 | 1,590 | 0 | 8,018 | 0 |
| 23rd...... | Circuit Total | 277,819 | 15,118 | 0 | 1,590 | 0 | 31,017 | 0 |
| | Downstate Total | 11,120,720 | 308,022 | 0 | 64,059 | 0 | 4,447,241 | 2,285,330 |
| Cook | Cook County | 401,454 | 0 | 0 | 0 | 0 | 5,402,340 | 2,787,331 |
| | State Total | 11,522,174 | 308,022 | 0 | 64,059 | 0 | 9,849,581 | 5,072,661 |

| CIRCUIT | COUNTY | MISCELLANEOUS DISBURSEMENTS (CONTINUED) | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | DEPOSITS ALL OTHER CATEGORIES | REIM. LOCAL ANTI-CRIME PROGRAM | BAIL REFUNDS | OTHER REFUNDS | OTHER DISBURSEMENTS | TOTAL MISCELLANEOUS DISBURSEMENTS | GRAND TOTAL ALL FUNDS DISBURSED |
| 1st........ | Alexander | 0 | 0 | 65,450 | 508 | 11,742 | 99,083 | 509,401 |
| | Jackson | 0 | 662 | 153,970 | 505 | 81,075 | 296,411 | 5,250,390 |
| | Johnson | 0 | 0 | 27,741 | 229 | 22,078 | 71,659 | 1,572,367 |
| | Massac | 0 | 2 | 25,139 | 777 | 39,174 | 135,885 | 2,246,662 |
| | Pope | 0 | 0 | 7,611 | 0 | 3,052 | 37,824 | 391,727 |
| | Pulaski | 0 | 66,894 | 33,330 | 6,738 | 135,682 | 253,522 | 2,667,112 |
| | Saline | 0 | 13,640 | 47,694 | 0 | 41,630 | 145,046 | 3,530,378 |
| | Union | 0 | 1,967 | 97,081 | 536 | 25,277 | 173,014 | 1,920,072 |
| | Williamson | 0 | 7,755 | 148,784 | 438 | 166,351 | 422,596 | 11,215,077 |
| 1st........ | Circuit Total | 0 | 90,920 | 606,800 | 9,731 | 526,061 | 1,635,040 | 29,303,185 |
| 2nd....... | Crawford | 0 | 1,891 | 116,873 | 365 | 18,024 | 173,159 | 2,870,151 |
| | Edwards | 0 | 2,814 | 4,217 | 0 | 7,670 | 30,973 | 844,435 |
| | Franklin | 0 | 0 | 168,395 | 273 | 58,024 | 299,311 | 4,983,555 |
| | Gallatin | 0 | 16,892 | 4,478 | 83 | 942 | 35,872 | 667,095 |
| | Hamilton | 0 | 1,700 | 37,874 | 3 | 4,117 | 109,417 | 1,200,968 |
| | Hardin | 0 | 1,445 | 7,433 | 0 | 0 | 22,289 | 380,601 |
| | Jefferson | 0 | 350 | 153,321 | 55 | 51,683 | 267,862 | 5,345,935 |
| | Lawrence | 0 | 0 | 92,592 | 279 | 7,794 | 115,028 | 2,064,749 |
| | Richland | 0 | 20,395 | 47,700 | 744 | 9,545 | 141,945 | 2,450,475 |
| | Wabash | 0 | 6,217 | 14,694 | 197 | 8,113 | 51,639 | 1,717,680 |
| | Wayne | 0 | 66,741 | 35,298 | 96 | 9,434 | 144,185 | 2,036,702 |
| | White | 0 | 36,496 | 6,881 | 70 | 21,010 | 122,884 | 2,085,500 |
| 2nd....... | Circuit Total | 0 | 154,941 | 689,757 | 2,165 | 196,356 | 1,514,563 | 26,647,847 |
| 3rd........ | Bond | 1,738 | 0 | 65,922 | 190 | 19,644 | 110,227 | 2,264,531 |
| | Madison | 25,000 | 0 | 0 | 1,766,230 | 368,687 | 2,526,646 | 30,211,777 |
| 3rd........ | Circuit Total | 26,738 | 0 | 65,922 | 1,766,420 | 388,331 | 2,636,872 | 32,476,307 |
| 4th........ | Christian | 0 | 7,940 | 116,020 | 1,073 | 29,946 | 199,511 | 4,115,871 |
| | Clay | 0 | 2,184 | 67,835 | 101 | 6,438 | 113,213 | 1,932,109 |
| | Clinton | 0 | 1,111 | 95,629 | 394 | 21,573 | 222,948 | 3,263,218 |
| | Effingham | 0 | 2,486 | 108,538 | 159 | 34,988 | 273,323 | 4,029,112 |
| | Fayette | 0 | 25,539 | 228,595 | 106 | 42,200 | 334,635 | 3,138,248 |
| | Jasper | 0 | 0 | 21,821 | 30 | 3,086 | 45,552 | 931,471 |
| | Marion | 0 | 0 | 129,068 | 1,102 | 51,094 | 268,740 | 5,933,524 |
| | Montgomery | 0 | 23,153 | 86,311 | 1,700 | 43,814 | 208,579 | 4,058,240 |
| | Shelby | 61 | 4,908 | 33,829 | 3,512 | 9,629 | 91,902 | 2,539,667 |
| 4th........ | Circuit Total | 61 | 67,320 | 887,647 | 8,177 | 242,767 | 1,758,403 | 29,941,461 |
| 5th........ | Clark | 971 | 40 | 32,956 | 0 | 22,431 | 75,161 | 1,975,136 |
| | Coles | 0 | 792 | 123,532 | 937 | 148,951 | 587,532 | 6,441,403 |
| | Cumberland | 0 | 0 | 21,048 | 0 | 16,941 | 56,954 | 1,226,644 |
| | Edgar | 0 | 0 | 40,559 | 18 | 25,943 | 84,922 | 2,194,961 |
| | Vermilion | 0 | 885 | 752,449 | 0 | 656 | 811,943 | 11,089,480 |
| 5th........ | Circuit Total | 971 | 1,717 | 970,545 | 955 | 214,922 | 1,616,512 | 22,927,623 |

| CIRCUIT | COUNTY | MISCELLANEOUS DISBURSEMENTS (CONTINUED) | | | | | | |
|---------|--------|--------------------------|------------------------------|-------------|----------------|---------------------|----------------------------------|----------------------------|
| | | DEPOSITS ALL OTHER CATEGORIES | REIM. LOCAL ANTI-CRIME PROGRAM | BAIL REFUNDS | OTHER REFUNDS | OTHER DISBURSEMENTS | TOTAL MISCELLANEOUS DISBURSEMENTS | GRAND TOTAL ALL FUNDS DISBURSED |
| 6th....... | Champaign | 0 | 8,900 | 967,208 | 44,316 | 367,943 | 1,529,132 | 19,267,387 |
| | DeWitt | 0 | 6,212 | 44,556 | 664 | 24,552 | 107,417 | 2,109,585 |
| | Douglas | 5,458 | 122 | 80,028 | 0 | 0 | 135,247 | 3,234,547 |
| | Macon | 0 | 12,911 | 1,391,265 | 1,710 | 309,612 | 3,054,377 | 19,306,489 |
| | Moultrie | 750 | 0 | 29,278 | 1,868 | 14,358 | 71,007 | 2,278,212 |
| | Piatt | 0 | 0 | 70,989 | 508 | 13,572 | 128,314 | 1,822,969 |
| 6th....... | Circuit Total | 6,208 | 28,145 | 2,583,325 | 49,066 | 730,037 | 5,025,493 | 48,019,188 |
| 7th....... | Greene | 0 | 0 | 59,810 | 96 | 97,387 | 184,352 | 1,772,117 |
| | Jersey | 0 | 0 | 102,545 | 1,436 | 88,293 | 238,611 | 2,751,390 |
| | Macoupin | 0 | 2,561 | 128,553 | 2,054 | 63,764 | 253,775 | 4,779,002 |
| | Morgan | 0 | 4,312 | 44,491 | 0 | 137,360 | 260,183 | 4,711,113 |
| | Sangamon | 656,711 | 4,122 | 1,447,232 | 563,546 | 122,383 | 3,043,982 | 30,364,686 |
| | Scott | 0 | 425 | 15,738 | 1,070 | 5,283 | 28,815 | 671,966 |
| 7th....... | Circuit Total | 656,711 | 11,421 | 1,798,368 | 568,201 | 514,469 | 4,009,717 | 45,050,275 |
| 8th....... | Adams | 0 | 2,255 | 1,894,641 | 0 | 141,702 | 2,357,299 | 12,721,997 |
| | Brown | 0 | 0 | 17,099 | 149 | 20,650 | 61,717 | 297,536 |
| | Calhoun | 0 | 145 | 28,427 | 469 | 9,333 | 54,224 | 488,923 |
| | Cass | 0 | 763 | 41,862 | 359 | 2,150 | 72,218 | 1,784,257 |
| | Mason | 0 | 1,615 | 0 | 0 | 13,259 | 58,091 | 721,298 |
| | Menard | 0 | 571 | 45,902 | 596 | 2,752 | 68,294 | 1,433,398 |
| | Pike | 0 | 4,847 | 60,835 | 935 | 20,864 | 261,584 | 3,443,012 |
| | Schuyler | 0 | 0 | 13,405 | 185 | 140,007 | 174,942 | 1,484,658 |
| 8th....... | Circuit Total | 0 | 10,196 | 2,102,172 | 2,693 | 350,716 | 3,108,368 | 22,375,079 |
| 9th....... | Fulton | 0 | 0 | 48,936 | 9,399 | 614 | 117,570 | 5,688,327 |
| | Hancock | 0 | 0 | 25,901 | 3,171 | 2,514 | 62,342 | 2,511,931 |
| | Henderson | 0 | 0 | 45,589 | 0 | 29,332 | 118,080 | 1,376,945 |
| | Knox | 0 | 0 | 289,030 | 7,418 | 56,221 | 400,922 | 8,111,267 |
| | McDonough | 0 | 0 | 47,409 | 0 | 40,544 | 147,545 | 4,242,331 |
| | Warren | 0 | 2,041 | 33,956 | 557 | 15,223 | 87,691 | 2,713,544 |
| 9th....... | Circuit Total | 0 | 2,041 | 490,822 | 20,544 | 144,448 | 934,151 | 24,644,346 |
| 10th..... | Marshall | 90,521 | 0 | 24,245 | 0 | 5,737 | 137,757 | 1,457,144 |
| | Peoria | 0 | 4,992 | 726,266 | 53,850 | 657,353 | 1,638,632 | 6,341,811 |
| | Putnam | 0 | 100 | 17,763 | 62 | 2,686 | 37,563 | 639,830 |
| | Stark | 0 | 0 | 16,694 | 151 | 8,352 | 33,642 | 806,564 |
| | Tazewell | 0 | 0 | 0 | 0 | 0 | 9,032 | 18,231,539 |
| 10th..... | Circuit Total | 90,521 | 5,092 | 784,968 | 54,062 | 674,129 | 1,856,626 | 27,476,888 |
| 11th...... | Ford | 0 | 971 | 40,809 | 198 | 12,244 | 65,330 | 1,719,858 |
| | Livingston | 0 | 0 | 95,026 | 565 | 106,741 | 265,335 | 5,899,244 |
| | Logan | 0 | 3,081 | 159,162 | 626 | 117,126 | 511,053 | 3,814,882 |
| | McLean | 0 | 15,864 | 867,370 | 67,161 | 193,929 | 2,173,822 | 24,972,930 |
| | Woodford | 0 | 0 | 308,807 | 825 | 46,994 | 459,037 | 5,150,494 |
| 11th...... | Circuit Total | 0 | 19,916 | 1,471,175 | 69,375 | 477,034 | 3,474,576 | 41,557,407 |

| CIRCUIT | COUNTY | MISCELLANEOUS DISBURSEMENTS (CONTINUED) | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | DEPOSITS ALL OTHER CATEGORIES | REIM. LOCAL ANTI-CRIME PROGRAM | BAIL REFUNDS | OTHER REFUNDS | OTHER DISBURSEMENTS | TOTAL MISCELLANEOUS DISBURSEMENTS | GRAND TOTAL ALL FUNDS DISBURSED |
| 12th...... | Will | 0 | 8,002 | 3,053,002 | 339,444 | 1,136,350 | 5,624,846 | 98,603,234 |
| 12th...... | Circuit Total | 0 | 8,002 | 3,053,002 | 339,444 | 1,136,350 | 5,624,846 | 98,603,234 |
| 13th...... | Bureau | 0 | 5,657 | 142,605 | 727 | 73,960 | 276,274 | 4,984,281 |
| | Grundy | 100 | 12,100 | 266,752 | 625 | 48,689 | 456,439 | 8,165,073 |
| | LaSalle | 0 | 0 | 0 | 0 | 245,230 | 468,044 | 16,946,722 |
| 13th...... | Circuit Total | 100 | 17,757 | 409,357 | 1,352 | 367,883 | 1,200,756 | 30,096,077 |
| 14th...... | Henry | 0 | 227 | 232,433 | 3,200 | 19,938 | 265,765 | 7,380,486 |
| | Mercer | 0 | 37,947 | 30,649 | 791 | 4,049 | 126,290 | 1,960,132 |
| | Rock Island | 0 | 5,824 | 758,727 | 0 | 199,512 | 1,153,346 | 24,037,714 |
| | Whiteside | 0 | 15,122 | 154,818 | 260 | 56,184 | 336,260 | 9,580,865 |
| 14th...... | Circuit Total | 0 | 59,121 | 1,176,626 | 4,251 | 279,683 | 1,881,661 | 42,959,198 |
| 15th...... | Carroll | 0 | 913 | 60,557 | 384 | 8,268 | 95,693 | 1,569,195 |
| | Jo Daviess | 0 | 1,025 | 106,210 | 1,585 | 16,598 | 191,492 | 1,913,495 |
| | Lee | 0 | 17,879 | 94,869 | 71,901 | 70,053 | 354,696 | 5,335,396 |
| | Ogle | 0 | 4,954 | 207,373 | 3,118 | 1,050 | 316,342 | 7,078,238 |
| | Stephenson | 0 | 7,829 | 143,334 | 5,125 | 78,309 | 324,013 | 5,650,995 |
| 15th...... | Circuit Total | 0 | 32,600 | 612,343 | 82,113 | 174,279 | 1,282,236 | 21,547,319 |
| 16th...... | Kane | 0 | 162,158 | 3,356,126 | 0 | 858,453 | 5,288,862 | 61,624,284 |
| 16th...... | Circuit Total | 0 | 162,158 | 3,356,126 | 0 | 858,453 | 5,288,862 | 61,624,284 |
| 17th...... | Boone | 0 | 42,353 | 302,078 | 10 | 69,574 | 536,034 | 6,892,730 |
| | Winnebago | 0 | 175 | 2,220,281 | 24,695 | 506,424 | 3,213,043 | 36,473,977 |
| 17th...... | Circuit Total | 0 | 42,528 | 2,522,359 | 24,705 | 575,998 | 3,749,078 | 43,366,707 |
| 18th...... | DuPage | 0 | 232,064 | 2,875,325 | 2,444,201 | 575,036 | 11,276,362 | 107,125,871 |
| 18th...... | Circuit Total | 0 | 232,064 | 2,875,325 | 2,444,201 | 575,036 | 11,276,362 | 107,125,871 |
| 19th...... | Lake | 0 | 14,887 | 4,800,949 | 89,703 | 641,773 | 6,875,999 | 70,223,916 |
| 19th...... | Circuit Total | 0 | 14,887 | 4,800,949 | 89,703 | 641,773 | 6,875,999 | 70,223,916 |
| 20th...... | Monroe | 0 | 0 | 185,134 | 255 | 82,852 | 319,283 | 4,323,701 |
| | Perry | 0 | 4,689 | 85,124 | 0 | 33,212 | 147,226 | 3,052,625 |
| | Randolph | 0 | 0 | 96,203 | 769 | 0 | 165,778 | 4,197,652 |
| | St. Clair | 0 | 0 | 1,436,265 | 6,739 | 341,580 | 1,840,310 | 35,110,578 |
| | Washington | 0 | 0 | 75,212 | 205 | 39,177 | 187,357 | 1,797,938 |
| 20th...... | Circuit Total | 0 | 4,689 | 1,877,937 | 7,967 | 496,821 | 2,659,954 | 48,482,494 |
| 21st...... | Iroquois | 0 | 0 | 60,294 | 5 | 106,284 | 189,030 | 2,655,150 |
| | Kankakee | 0 | 966 | 923,855 | 0 | 234,260 | 1,187,817 | 13,251,064 |
| 21st...... | Circuit Total | 0 | 966 | 984,149 | 5 | 340,544 | 1,376,848 | 15,906,214 |
| 22nd...... | McHenry | 63,779 | 45,516 | 965,076 | 60,348 | 222,568 | 1,788,870 | 38,389,608 |
| 22nd...... | Circuit Total | 63,779 | 45,516 | 965,076 | 60,348 | 222,568 | 1,788,870 | 38,389,608 |
| 23rd...... | DeKalb | 0 | 400 | 316,593 | 0 | 221,760 | 675,447 | 12,080,272 |
| | Kendall | 0 | 0 | 378,498 | 1,532 | 154,995 | 723,875 | 17,075,117 |
| 23rd...... | Circuit Total | 0 | 400 | 695,091 | 1,532 | 376,755 | 1,399,322 | 29,155,389 |
| | Downstate Total | 845,090 | 1,012,396 | 35,779,840 | 5,607,009 | 10,505,411 | 71,975,117 | 957,899,916 |
| Cook | Cook County | 10,717,988 | 0 | 25,021,057 | 0 | 0 | 44,330,170 | 373,672,384 |
| | State Total | 11563077.67 | 1012395.71 | 60800896.82 | 5607008.94 | 10505410.65 | 116305286.8 | 1,331,572,301 |

# MANDATORY ARBITRATION

# MANDATORY ARBITRATION PROGRAM STATISTICS



In Illinois, court-annexed arbitration is a mandatory, non-binding, non-court procedure designed to resolve civil disputes by utilizing a neutral third party, called an arbitration panel. Mandatory arbitration applies rules of evidence and procedure which are less formal than those followed in trial courts and usually leads to more timely and less expensive resolution of disputes. An arbitration panel can recommend, but not impose, a decision. In the exercise of its general administrative and supervisory authority over Illinois courts, Supreme Court rules prescribe actions which are subject to mandatory arbitration. The rules address a range of operational procedures including: appointment, qualifications, and compensation of arbitrators; scheduling of hearings; discovery process; conduct of hearings; absence of a party; award and judgment on an award; rejection of an award; and form of oath, award and notice of award. In the sixteen jurisdictions approved by the Supreme Court to operate such programs, all civil cases filed in which the amount of monetary damages being sought falls within the program's jurisdictional limit, are subject to the arbitration process. These modest sized claims are amenable to closer management and quicker resolution by using a less formal alternative process than a typical trial court proceeding.

Explanations for data listed in the charts on pages 127 - 135:

❖ Cases Pending/Referred to Arbitration
  • number of cases filed and pending in arbitration program as of a certain date.

❖ Pre-Hearing Dispositions
  • number of cases disposed prior to an arbitration hearing.

❖ Arbitration Hearings
  • number of cases that had an arbitration hearing.

❖ Awards Accepted
  • number of arbitration awards that were accepted by a party.

❖ Post-Hearing Dispositions
  • number of cases disposed after an arbitration hearing.

❖ Awards Rejected
  • number of arbitration awards rejected by a party.

❖ Post-Rejection Dispositions
  • number of cases disposed after an award was rejected by a party.

❖ Arbitration Cases Proceeding to Trial
  • number of cases that went to trial after an award was rejected.

## CY2021 Statewide Caseload*

| | | | | |
|---|---|---|---|---|
| Cases Referred to Arbitration: | 12,257 | Pre-Hearing Dispositions: | 7,462 |
| Cases Pending: | 24,879 | Awards Accepted: | 495 |
| Arbitration Hearings: | 3,248 | Post-Hearing Dispostions: | 529 |
| Awards Rejected: | 1,952 | Post-Rejection Dispositions: | 1,997 |
| Percent of Awards Rejected: | 60% | Arbitration Cases Proceeding to Trial: | 96 |
| | | **Total Dispositions:** | **10,579** |







Note: CY = Calendar Year

*In 2021, Henry, Mercer, Rock Island and Whiteside Counties only reported case activity between 1/1/2021 and 4/30/2021.

## CY2021 Circuit Caseload

### Third Judicial Circuit - Madison County

| Cases Referred to Arbitration: | Cases Pending: | Arbitration Hearings: | Awards Rejected: | Pre-Hearing Dispositions: | Awards Accepted: | Post-Hearing Dispositions: | Post-Rejection Dispositions: | Arbitration Cases Proceeding to Trial: | Total Dispositions: |
|---|---|---|---|---|---|---|---|---|---|
| 532 | 378 | 39 | 9 | 477 | 18 | 14 | 15 | 0 | 524 |





### Eleventh Judicial Circuit - Ford County

| Cases Referred to Arbitration: | Cases Pending: | Arbitration Hearings: | Awards Rejected: | Pre-Hearing Dispositions: | Awards Accepted: | Post-Hearing Dispositions: | Post-Rejection Dispositions: | Arbitration Cases Proceeding to Trial: | Total Dispositions: |
|---|---|---|---|---|---|---|---|---|---|
| 11 | 38 | 0 | 0 | 11 | 0 | 0 | 0 | 0 | 11 |





Note: CY = Calendar Year

## Eleventh Judicial Circuit - McLean County

| Cases Referred to Arbitration: | Cases Pending: | Arbitration Hearings: | Awards Rejected: | Pre-Hearing Dispositions: | Awards Accepted: | Post-Hearing Dispositions: | Post-Rejection Dispositions: | Arbitration Cases Proceeding to Trial: | Total Dispositions: |
|---|---|---|---|---|---|---|---|---|---|
| 264 | 253 | 14 | 5 | 216 | 5 | 4 | 1 | 1 | 227 |





## Twelfth Judicial Circuit - Will County

| Cases Referred to Arbitration: | Cases Pending: | Arbitration Hearings: | Awards Rejected: | Pre-Hearing Dispositions: | Awards Accepted: | Post-Hearing Dispositions: | Post-Rejection Dispositions: | Arbitration Cases Proceeding to Trial: | Total Dispositions: |
|---|---|---|---|---|---|---|---|---|---|
| 75 | 2,975 | 44 | 24 | 21 | 11 | 7 | 7 | 0 | 46 |





Note: CY = Calendar Year

## Fourteenth Judicial Circuit - Henry County*

| Cases Referred to Arbitration: | Cases Pending: | Arbitration Hearings: | Awards Rejected: | Pre-Hearing Dispositions: | Awards Accepted: | Post-Hearing Dispositions: | Post-Rejection Dispositions: | Arbitration Cases Proceeding to Trial: | Total Dispositions: |
|---|---|---|---|---|---|---|---|---|---|
| 14 | 28 | 0 | 0 | 10 | 1 | 0 | 0 | 0 | 10 |





## Fourteenth Judicial Circuit - Mercer County*

| Cases Referred to Arbitration: | Cases Pending: | Arbitration Hearings: | Awards Rejected: | Pre-Hearing Dispositions: | Awards Accepted: | Post-Hearing Dispositions: | Post-Rejection Dispositions: | Arbitration Cases Proceeding to Trial: | Total Dispositions: |
|---|---|---|---|---|---|---|---|---|---|
| 0 | 9 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 3 |





Note: CY = Calendar Year
*In 2021, Henry, Mercer, Rock Island and Whiteside Counties only reported case activity between 1/1/2021 and 7/30/2021.

## Fourteenth Judicial Circuit - Rock Island County*

| Cases Referred to Arbitration: | Cases Pending: | Arbitration Hearings: | Awards Rejected: | Pre-Hearing Dispositions: | Awards Accepted: | Post-Hearing Dispositions: | Post-Rejection Dispositions: | Arbitration Cases Proceeding to Trial: | **Total Dispositions:** |
|---|---|---|---|---|---|---|---|---|---|
| 106 | 326 | 8 | 0 | 105 | 0 | 3 | 0 | 0 | **108** |





## Fourteenth Judicial Circuit - Whiteside County*

| Cases Referred to Arbitration: | Cases Pending: | Arbitration Hearings: | Awards Rejected: | Pre-Hearing Dispositions: | Awards Accepted: | Post-Hearing Dispositions: | Post-Rejection Dispositions: | Arbitration Cases Proceeding to Trial: | **Total Dispositions:** |
|---|---|---|---|---|---|---|---|---|---|
| 55 | 53 | 1 | 0 | 65 | 0 | 2 | 0 | 0 | **67** |





Note: CY = Calendar Year
*In 2021, Henry, Mercer, Rock Island and Whiteside Counties only reported case activity between 1/1/2021 and 7/30/2021.

## Sixteenth Judicial Circuit - Kane County

| Cases Referred to Arbitration: | Cases Pending: | Arbitration Hearings: | Awards Rejected: | Pre-Hearing Dispositions: | Awards Accepted: | Post-Hearing Dispositions: | Post-Rejection Dispositions: | Arbitration Cases Proceeding to Trial: | Total Dispositions: |
|---|---|---|---|---|---|---|---|---|---|
| 1,003 | 3,508 | 176 | 105 | 451 | 0 | 38 | 59 | 0 | 548 |





## Seventeenth Judicial Circuit - Boone County

| Cases Referred to Arbitration: | Cases Pending: | Arbitration Hearings: | Awards Rejected: | Pre-Hearing Dispositions: | Awards Accepted: | Post-Hearing Dispositions: | Post-Rejection Dispositions: | Arbitration Cases Proceeding to Trial: | Total Dispositions: |
|---|---|---|---|---|---|---|---|---|---|
| 70 | 29 | 4 | 1 | 79 | 0 | 79 | 2 | 0 | 160 |





Note: CY = Calendar Year

*In 2021, Henry, Mercer, Rock Island and Whiteside Counties only reported case activity between 1/1/2021 and 4/30/2021

## Seventeenth Judicial Circuit - Winnebago County

| Cases Referred to Arbitration: | Cases Pending: | Arbitration Hearings: | Awards Rejected: | Pre-Hearing Dispositions: | Awards Accepted: | Post-Hearing Dispositions: | Post-Rejection Dispositions: | Arbitration Cases Proceeding to Trial: | Total Dispositions: |
|---|---|---|---|---|---|---|---|---|---|
| 615 | 325 | 59 | 39 | 570 | 9 | 13 | 44 | 3 | 639 |





## Eighteenth Judicial Circuit - DuPage County

| Cases Referred to Arbitration: | Cases Pending: | Arbitration Hearings: | Awards Rejected: | Pre-Hearing Dispositions: | Awards Accepted: | Post-Hearing Dispositions: | Post-Rejection Dispositions: | Arbitration Cases Proceeding to Trial: | Total Dispositions: |
|---|---|---|---|---|---|---|---|---|---|
| 2,370 | 2,158 | 330 | 234 | 2,298 | 27 | 73 | 166 | 11 | 2,575 |





Note: CY = Calendar Year

*In 2021, Henry, Mercer, Rock Island and Whiteside Counties only reported case activity between 1/1/2021 and 4/30/2021.

| Nineteenth Judicial Circuit - Lake County | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Cases Referred to Arbitration: | Cases Pending: | Arbitration Hearings: | Awards Rejected: | Pre-Hearing Dispositions: | Awards Accepted: | Post-Hearing Dispositions: | Post-Rejection Dispositions: | Arbitration Cases Proceeding to Trial: | **Total Dispositions:** |
| 1,506 | 892 | 180 | 28 | 1,048 | 28 | 41 | 126 | 10 | **1,253** |





| Twentieth Judicial Circuit - St. Clair County | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Cases Referred to Arbitration: | Cases Pending: | Arbitration Hearings: | Awards Rejected: | Pre-Hearing Dispositions: | Awards Accepted: | Post-Hearing Dispositions: | Post-Rejection Dispositions: | Arbitration Cases Proceeding to Trial: | **Total Dispositions:** |
| 467 | 131 | 48 | 48 | 459 | 10 | 20 | 11 | 4 | **504** |





Note: CY = Calendar Year
*In 2021, Henry, Mercer, Rock Island and Whiteside Counties only reported case activity between 1/1/2021 and 4/30/2021.

| Twenty-Second Judicial Circuit - McHenry County | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Cases Referred to Arbitration: | Cases Pending: | Arbitration Hearings: | Awards Rejected: | Pre-Hearing Dispositions: | Awards Accepted: | Post-Hearing Dispositions: | Post-Rejection Dispositions: | Arbitration Cases Proceeding to Trial: | Total Dispositions: |
| 275 | 165 | 18 | 8 | 337 | 2 | 8 | 8 | 0 | 355 |





| Circuit Court of Cook County | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Cases Referred to Arbitration: | Cases Pending: | Arbitration Hearings: | Awards Rejected: | Pre-Hearing Dispositions: | Awards Accepted: | Post-Hearing Dispositions: | Post-Rejection Dispositions: | Arbitration Cases Proceeding to Trial: | Total Dispositions: |
| 4,906 | 8,126 | 2,327 | 1,397 | 1,312 | 384 | 227 | 1,558 | 67 | 3,548 |





Note: CY = Calendar Year
*In 2021, Henry, Mercer, Rock Island and Whiteside Counties only reported case activity between 1/1/2021 and 4/30/2021.

## AVERAGE AWARD AMOUNTS AND AVERAGE NUMBER OF DAYS (BY CASE TYPE)

| 2021 Average Award Amounts and Average Number of Days (By Case Type) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Arbitration Program | | Automobile/ Subrogation | Collections | Contracts | Liability/Tort | Property Damage | Personal Injury | Other/ Unknown |
| **Boone** | Number of Cases | 3 | N/A | N/A | N/A | N/A | 1 | N/A |
| | Average Award | $ 4,628.75 | N/A | N/A | N/A | N/A | $ 5,000.00 | N/A |
| | Average Number of Days | 130.6 | N/A | N/A | N/A | N/A | 151 | N/A |
| **Cook** | Number of Cases | 428 | N/A | 364* | N/A | 730** | 2,435 | 1,016 |
| | Average Award | $ 5,428.00 | N/A | 4367* | N/A | 4788** | $ 9,738.00 | $ 5,295.50 |
| | Average Number of Days | 435 | N/A | 311* | N/A | 412.5** | 399 | 407 |
| **DuPage** | Number of Cases | 157 | N/A | 29 | 54 | N/A | 1 | 109 |
| | Average Award | $ 6,597.29 | N/A | $ 12,941.95 | $ 5,653.05 | N/A | $ 11,500.00 | $ 14591.75 |
| | Average Number of Days | 396.6 | N/A | 710.8 | 298.6 | N/A | 104 | 396.1 |
| **Ford** | Number of Cases | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Average Award | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Average Number of Days | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| **Henry*** | Number of Cases | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Average Award | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Average Number of Days | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| **Kane** | Number of Cases | 12 | 2 | 28 | 1 | 3 | 21 | 1 |
| | Average Award | $ 8,824.99 | $ 25,129.00 | $ 11,272.89 | $ 20,000.00 | $ 3,067.67 | $ 8,192.76 | $ 0 |
| | Average Number of Days | 274.6 | 313.5 | 539.6 | 120 | 750.6 | 426.5 | 122 |
| **Lake** | Number of Cases | 77 | 14 | 27 | 2 | 7 | 72 | 1 |
| | Average Award | $ 7,562.12 | $ 12,294.15 | $ 9,619.38 | $ 9,012.53 | $ 8,523.13 | $ 18,863.55 | $ 0 |
| | Average Number of Days | 189.4 | 482.7 | 291.1 | 334.5 | 251.4 | 323.3 | 152 |
| **Madison** | Number of Cases | 10 | 5 | 8 | N/A | N/A | 7 | 9 |
| | Average Award | $ 20,347.21 | $ 12,851.41 | $ 12,410.42 | N/A | N/A | $ 13,785.71 | $ 14,486.94 |
| | Average Number of Days | 275.2 | 314.2 | 336.1 | N/A | N/A | 244.1 | 269.2 |
| **McHenry** | Number of Cases | 11 | 5 | 2 | N/A | N/A | N/A | N/A |
| | Average Award | $ 8,556.81 | $ 11,488.82 | $ 11,383.72 | N/A | N/A | N/A | N/A |
| | Average Number of Days | 293.6 | 179 | 300 | N/A | N/A | N/A | N/A |

*This figure includes Collections and Contracts
** This figure includes Liability/Tort and Property Damage
***In 2021, Henry, Mercer, Rock Island and Whiteside Counties only reported case activity between 1/1/2021 and 4/30/2021.

## AVERAGE AWARD AMOUNTS AND AVERAGE NUMBER OF DAYS (BY CASE TYPE)

| 2021 Average Award Amounts and Average Number of Days (By Case Type) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Arbitration Program | | Automobile/ Subrogation | Collections | Contracts | Liability/Tort | Property Damage | Personal Injury | Other/ Unknown |
| McLean | Number of Cases | N/A | 4 | 4 | 1 | 1 | 1 | 3 |
| | Average Award | N/A | $ 4,284.29 | $ 9,206.48 | $ 10,000.00 | $ 15,867.56 | $ 4,396.17 | $ 24,648.87 |
| | Average Number of Days | N/A | 511 | 210.5 | 1,047 | 1,511 | 312 | 129.6 |
| Mercer*** | Number of Cases | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Average Award | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Average Number of Days | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| Rock Island*** | Number of Cases | N/A | N/A | N/A | N/A | N/A | N/A | 8 |
| | Average Award | N/A | N/A | N/A | N/A | N/A | N/A | $ 13,670.38 |
| | Average Number of Days | N/A | N/A | N/A | N/A | N/A | N/A | 464.1 |
| St. Clair | Number of Cases | 1 | 6 | 2 | 2 | 1 | 35 | 1 |
| | Average Award | $ 15,400.00 | $ 17,354.19 | $ 20,072.63 | $ 8,004.83 | $ 39,800.87 | $ 22,046.75 | $ 17,250.00 |
| | Average Number of Days | 199 | 602.5 | 256 | 245 | 553 | 483.5 | 312 |
| Whiteside*** | Number of Cases | N/A | N/A | N/A | N/A | N/A | N/A | 1 |
| | Average Award | N/A | N/A | N/A | N/A | N/A | N/A | $ 5,000.00 |
| | Average Number of Days | N/A | N/A | N/A | N/A | N/A | N/A | 1001 |
| Will | Number of Cases | 1 | 1 | 2 | N/A | N/A | N/A | 38 |
| | Average Award | $ 3,000.00 | $ 11,998.32 | $ 1,334.13 | N/A | N/A | N/A | $ 11,560.11 |
| | Average Number of Days | 776 | 797 | 582.5 | N/A | N/A | N/A | 392.3 |
| Winnebago | Number of Cases | 28 | 1 | 10 | N/A | 4 | 15 | 3 |
| | Average Award | $ 7,669.28 | $ 23,867.80 | $ 11,439.38 | N/A | $ 2,773.06 | $ 16,255.25 | $ 1,500.00 |
| | Average Number of Days | 207.7 | 574 | 443.1 | N/A | 165 | 363.7 | 237.6 |

*This figure includes Collections and Contracts
** This figure includes Liability/Tort and Property Damage
***In 2021, Henry, Mercer, Rock Island and Whiteside Counties only reported case activity between 1/1/2021 and 4/30/2021.

# ADULT AND JUVENILE PROBATION
# AND
# SUPERVISED PRETRIAL RELEASE

# ABBREVIATIONS

Explanations for abbreviations used in column headings in this section are explained below.

**Admin.**  **Administrative Cases**: Cases still active but not under direct supervision.

**PSI**  **Presence Investigation**: A comprehensive written background investigation report on a convicted offender prepared by the probation department to provide information to the court to determine an appropriate sentence.

**Abbrev. PSI**  **Abbreviated Presentence Investigation**: Sometimes referred to as a "short form" presentence investigation, this is a less-comprehensive report permitted in less serious (i.e., misdemeanor) criminal cases.

**CUS**  **Continued Under Supervision**: A juvenile case which is under court order and probation supervision without a formal finding of delinquency.

**TASC**  **Treatment Alternatives for Special Clients**: A state-designated private agency licensed to provide substance abuse assessment, referral, and case monitoring services for criminal defendants/offenders with chemical dependency problems.

**Supp. Social Hist.**  **Social Support History**: Refers to those reports that are filed to assist the court in entering subsequent dispositional orders.

**Alt. Ed**  **Alternative Education**: Disciplinary Placements in Alternative Schools

**UDIS**  **Unified Delinquency Intervention Services**: Program services provided to youth between the ages of 13 and 17 who are at risk of placement into the Department of Corrections.

**JTPA**  **Job Training Partnership Act**: Program that provides training activities to prepare income eligible persons for employment.

# ACTIVE ADULT CASELOAD
# AS OF DECEMBER 31, 2021

| Circuit | County | Felony | Misdemeanor | DUI | Traffic | Total | Admin. * |
|---|---|---|---|---|---|---|---|
| 1st | Alexander | 67 | 11 | 1 | 6 | 85 | 29 |
| | Jackson | 278 | 86 | 30 | 11 | 405 | 45 |
| | Johnson | 64 | 31 | 7 | 4 | 106 | 50 |
| | Massac | 160 | 24 | 6 | 19 | 209 | 276 |
| | Pope | 20 | 10 | 9 | 2 | 41 | 11 |
| | Pulaski | 25 | 7 | 8 | 3 | 43 | 28 |
| | Saline | 265 | 91 | 14 | 10 | 380 | 110 |
| | Union | 105 | 31 | 9 | 8 | 153 | 60 |
| | Williamson | 255 | 56 | 63 | 57 | 431 | 83 |
| **1st Circuit Total** | | **1,239** | **347** | **147** | **120** | **1,853** | **692** |
| 2nd | Crawford | 89 | 13 | 13 | 0 | 115 | 90 |
| | Edwards | 45 | 22 | 14 | 1 | 82 | 22 |
| | Franklin | 221 | 37 | 7 | 0 | 265 | 225 |
| | Gallatin | 47 | 2 | 2 | 0 | 51 | 7 |
| | Hamilton | 45 | 8 | 2 | 0 | 55 | 24 |
| | Hardin | 30 | 6 | 1 | 0 | 37 | 6 |
| | Jefferson | 314 | 25 | 66 | 19 | 424 | 7 |
| | Lawrence | 82 | 5 | 1 | 2 | 90 | 141 |
| | Richland | 189 | 55 | 14 | 0 | 258 | 80 |
| | Wabash | 101 | 30 | 5 | 0 | 136 | 21 |
| | Wayne | 85 | 59 | 19 | 5 | 168 | 55 |
| | White | 143 | 31 | 2 | 7 | 183 | 25 |
| **2nd Circuit Total** | | **1,391** | **293** | **146** | **34** | **1,864** | **703** |
| 3rd | Bond | 113 | 26 | 9 | 10 | 158 | 107 |
| | Madison | 1,354 | 179 | 60 | 0 | 1,593 | 880 |
| **3rd Circuit Total** | | **1,467** | **205** | **69** | **10** | **1,751** | **987** |
| 4th | Christian | 221 | 63 | 44 | 10 | 338 | 89 |
| | Clay | 87 | 35 | 24 | 14 | 160 | 56 |
| | Clinton | 94 | 16 | 11 | 3 | 124 | 230 |
| | Effingham | 207 | 43 | 13 | 12 | 275 | 272 |
| | Fayette | 171 | 39 | 20 | 9 | 239 | 133 |
| | Jasper | 64 | 39 | 26 | 8 | 137 | 1 |
| | Marion | 325 | 84 | 78 | 68 | 555 | 187 |
| | Montgomery | 134 | 27 | 23 | 0 | 184 | 290 |
| | Shelby | 74 | 26 | 17 | 6 | 123 | 97 |
| **4th Circuit Total** | | **1,377** | **372** | **256** | **130** | **2,135** | **1,355** |
| 5th | Clark | 72 | 29 | 11 | 5 | 117 | 27 |
| | Coles | 444 | 102 | 32 | 6 | 584 | 282 |
| | Cumberland | 39 | 10 | 2 | 3 | 54 | 75 |
| | Edgar | 119 | 26 | 6 | 1 | 152 | 48 |
| | Vermilion | 470 | 140 | 63 | 7 | 680 | 460 |
| **5th Circuit Total** | | **1,144** | **307** | **114** | **22** | **1,587** | **892** |

*Cases are active but not under direct supervision due to low risk level, warrant, transfer out, etc.

# ACTIVE ADULT CASELOAD

| Circuit | County | Felony | Misdemeanor | DUI | Traffic | Total | Admin. * |
|---|---|---|---|---|---|---|---|
| 6th | Champaign | 855 | 199 | 96 | 24 | 1,174 | 370 |
| | DeWitt | 56 | 25 | 15 | 8 | 104 | 110 |
| | Douglas | 88 | 45 | 51 | 17 | 201 | 179 |
| | Macon | 868 | 158 | 32 | 0 | 1,058 | 446 |
| | Moultrie | 64 | 22 | 34 | 19 | 139 | 101 |
| | Piatt | 33 | 116 | 6 | 1 | 156 | 59 |
| **6th Circuit Total** | | **1,964** | **565** | **234** | **69** | **2,832** | **1,265** |
| 7th | Greene | 84 | 70 | 0 | 0 | 154 | 100 |
| | Jersey | 152 | 26 | 39 | 7 | 224 | 169 |
| | Macoupin | 279 | 62 | 60 | 14 | 415 | 170 |
| | Morgan | 196 | 119 | 61 | 16 | 392 | 127 |
| | Sangamon | 665 | 195 | 32 | 2 | 894 | 969 |
| | Scott | 24 | 25 | 0 | 0 | 49 | 11 |
| **7th Circuit Total** | | **1,400** | **497** | **192** | **39** | **2,128** | **1,546** |
| 8th | Adams | 561 | 57 | 52 | 2 | 672 | 153 |
| | Brown | 14 | 12 | 5 | 0 | 31 | 9 |
| | Calhoun | 17 | 2 | 3 | 4 | 26 | 13 |
| | Cass | 81 | 19 | 12 | 0 | 112 | 175 |
| | Mason | 47 | 22 | 35 | 5 | 109 | 30 |
| | Menard | 16 | 10 | 3 | 1 | 30 | 51 |
| | Pike | 168 | 56 | 28 | 20 | 272 | 157 |
| | Schuyler | 39 | 21 | 22 | 7 | 89 | 41 |
| **8th Circuit Total** | | **943** | **199** | **160** | **39** | **1,341** | **629** |
| 9th | Fulton | 85 | 14 | 3 | 0 | 102 | 34 |
| | Hancock | 63 | 4 | 4 | 1 | 72 | 80 |
| | Henderson | 25 | 1 | 0 | 0 | 26 | 38 |
| | Knox | 231 | 28 | 4 | 5 | 268 | 99 |
| | McDonough | 62 | 15 | 4 | 1 | 82 | 31 |
| | Warren | 28 | 6 | 0 | 1 | 35 | 21 |
| **9th Circuit Total** | | **494** | **68** | **15** | **8** | **585** | **303** |
| 10th | Marshall | 46 | 7 | 13 | 3 | 69 | 31 |
| | Peoria | 702 | 229 | 28 | 0 | 959 | 1,463 |
| | Putnam | 10 | 21 | 9 | 4 | 44 | 10 |
| | Stark | 13 | 2 | 3 | 1 | 19 | 69 |
| | Tazewell | 360 | 125 | 93 | 3 | 581 | 922 |
| **10th Circuit Total** | | **1,131** | **384** | **146** | **11** | **1,672** | **2,495** |
| 11th | Ford | 47 | 20 | 19 | 6 | 92 | 64 |
| | Livingston | 193 | 21 | 4 | 1 | 219 | 657 |
| | Logan | 141 | 56 | 13 | 0 | 210 | 526 |
| | McLean | 937 | 72 | 10 | 38 | 1,057 | 343 |
| | Woodford | 165 | 64 | 43 | 14 | 286 | 679 |
| **11th Circuit Total** | | **1,483** | **233** | **89** | **59** | **1,864** | **2,269** |

*Cases are active but not under direct supervision due to low risk level, warrant, transfer out, etc.

# ACTIVE ADULT CASELOAD

| Circuit | County | Felony | Misdemeanor | DUI | Traffic | Total | Admin. * |
|---------|--------|--------|-------------|-----|---------|-------|----------|
| **12th** | **Will** | **968** | **176** | **6** | **16** | **1,166** | **414** |
| 13th | Bureau | 128 | 21 | 4 | 1 | 154 | 76 |
| | Grundy | 151 | 12 | 2 | 0 | 165 | 94 |
| | LaSalle | 378 | 34 | 4 | 0 | 416 | 144 |
| **13th Circuit Total** | | **657** | **67** | **10** | **1** | **735** | **314** |
| 14th | Henry | 132 | 37 | 13 | 1 | 183 | 477 |
| | Mercer | 59 | 16 | 2 | 0 | 77 | 27 |
| | Rock Island | 685 | 255 | 423 | 25 | 1,388 | 698 |
| | Whiteside | 270 | 72 | 104 | 17 | 463 | 314 |
| **14th Circuit Total** | | **1,146** | **380** | **542** | **43** | **2,111** | **1,516** |
| 15th | Carroll | 47 | 9 | 3 | 2 | 61 | 191 |
| | Jo Daviess | 39 | 53 | 43 | 10 | 145 | 84 |
| | Lee | 155 | 33 | 12 | 24 | 224 | 376 |
| | Ogle | 147 | 55 | 23 | 0 | 225 | 441 |
| | Stephenson | 243 | 106 | 34 | 6 | 389 | 919 |
| **15th Circuit Total** | | **631** | **256** | **115** | **42** | **1,044** | **2,011** |
| **16th** | **Kane** | **1,486** | **455** | **156** | **10** | **2,107** | **1,210** |
| 17th | Boone | 140 | 49 | 26 | 6 | 221 | 437 |
| | Winnebago | 1,630 | 301 | 84 | 5 | 2,020 | 1,736 |
| **17th Circuit Total** | | **1,770** | **350** | **110** | **11** | **2,241** | **2,173** |
| **18th** | **DuPage** | **1,610** | **536** | **372** | **155** | **2,673** | **1,960** |
| **19th** | **Lake** | **968** | **358** | **237** | **119** | **1,682** | **624** |
| 20th | Monroe | 225 | 5 | 1 | 0 | 231 | 90 |
| | Perry | 110 | 11 | 2 | 1 | 124 | 79 |
| | Randolph | 191 | 9 | 0 | 0 | 200 | 121 |
| | St. Clair | 1,624 | 108 | 15 | 9 | 1,756 | 520 |
| | Washington | 61 | 8 | 0 | 3 | 72 | 97 |
| **20th Circuit Total** | | **2,211** | **141** | **18** | **13** | **2,383** | **907** |
| 21st | Iroquois | 134 | 8 | 1 | 0 | 143 | 88 |
| | Kankakee | 421 | 109 | 0 | 0 | 530 | 98 |
| **21st Circuit Total** | | **555** | **117** | **1** | **0** | **673** | **186** |
| **22nd** | **McHenry** | **594** | **98** | **54** | **25** | **771** | **278** |
| 23rd | DeKalb | 276 | 83 | 0 | 0 | 359 | 549 |
| | Kendall | 144 | 56 | 0 | 0 | 200 | 585 |
| **23rd Circuit Total** | | **420** | **139** | **0** | **0** | **559** | **1,134** |
| Cook** | Adult | 18,180 | 4,475 | 361 | 20 | 23,036 | 1,636 |
| | Social Service | 1,237 | 1,377 | 2,646 | 1,069 | 6,329 | 120 |
| **Cook County Total** | | **19,417** | **5,852** | **3,007** | **1,089** | **29,365** | **1,756** |
| **Statewide Total** | | **46,466** | **12,395** | **6,196** | **2,065** | **67,122** | **27,619** |

\*Cases are active but not under direct supervision due to low risk level, warrant, transfer out, etc.
\*\*Cook county is separated into "Adult" and "Social Service"; Adult handles felony cases and Social Services handles misdemeanor cases.



**2021 Statewide Active Adult Caseload**

- Traffic
- DUI
- Misdemeanor
- Felony

3%
9%
19%
69%

# PRETRIAL ELIGIBILITY & RELEASE TOTALS FOR THE YEAR 2021

| Circuit | County | Eligibility | | | Pretrial Release | |
|---|---|---|---|---|---|---|
| | | Eligibile | Released Prior to Interview | Investigated | No Supervision | Supervision |
| 1st | Alexander | 0 | 0 | 0 | 0 | 0 |
| | Jackson | 0 | 0 | 0 | 0 | 0 |
| | Johnson | 0 | 0 | 0 | 0 | 0 |
| | Massac | 0 | 0 | 0 | 0 | 0 |
| | Pope | 0 | 0 | 0 | 0 | 0 |
| | Pulaski | 0 | 0 | 0 | 0 | 0 |
| | Saline | 0 | 0 | 0 | 0 | 0 |
| | Union | 0 | 0 | 0 | 0 | 0 |
| | Williamson | 0 | 0 | 0 | 0 | 0 |
| **1st Circuit Total** | | **0** | **0** | **0** | **0** | **0** |
| 2nd | Crawford | 0 | 0 | 0 | 0 | 0 |
| | Edwards | 0 | 0 | 0 | 0 | 0 |
| | Franklin | 0 | 0 | 0 | 0 | 0 |
| | Gallatin | 0 | 0 | 0 | 0 | 0 |
| | Hamilton | 0 | 0 | 0 | 0 | 0 |
| | Hardin | 0 | 0 | 0 | 0 | 0 |
| | Jefferson | 0 | 0 | 0 | 0 | 0 |
| | Lawrence | 0 | 0 | 0 | 0 | 0 |
| | Richland | 0 | 0 | 0 | 0 | 0 |
| | Wabash | 0 | 0 | 0 | 0 | 0 |
| | Wayne | 0 | 0 | 0 | 0 | 0 |
| | White | 0 | 0 | 0 | 0 | 0 |
| **2nd Circuit Total** | | **0** | **0** | **0** | **0** | **0** |
| 3rd | Bond* | 63 | 0 | 0 | 0 | 74 |
| | Madison* | 3,267 | 545 | 3,322 | 1,054 | 44 |
| **3rd Circuit Total** | | **3,330** | **545** | **3,322** | **1,054** | **118** |
| 4th | Christian* | 63 | 0 | 63 | 0 | 213 |
| | Clay | 0 | 0 | 0 | 0 | 0 |
| | Clinton* | 0 | 0 | 0 | 0 | 20 |
| | Effingham | 0 | 0 | 0 | 0 | 0 |
| | Fayette | 0 | 0 | 0 | 0 | 0 |
| | Jasper | 0 | 0 | 0 | 0 | 0 |
| | Marion* | 487 | 85 | 494 | 266 | 180 |
| | Montgomery | 0 | 0 | 0 | 0 | 0 |
| | Shelby* | 157 | 2 | 154 | 46 | 105 |
| **4th Circuit Total** | | **707** | **87** | **711** | **312** | **518** |
| 5th | Clark | 0 | 0 | 0 | 0 | 0 |
| | Coles* | 727 | 0 | 727 | 0 | 345 |
| | Cumberland | 0 | 0 | 0 | 0 | 0 |
| | Edgar | 0 | 0 | 0 | 0 | 0 |
| | Vermilion* | 829 | 0 | 829 | 0 | 0 |
| **5th Circuit Total** | | **1,556** | **0** | **1,556** | **0** | **345** |

*County is a Pretrial Reporting Department.

| Circuit | County | Eligibility | | | Pretrial Release | |
|---|---|---|---|---|---|---|
| | | Eligibile | Released Prior to Interview | Investigated | No Supervision | Supervision |
| 6th | Champaign | 0 | 0 | 0 | 0 | 0 |
| | DeWitt | 0 | 0 | 0 | 0 | 0 |
| | Douglas | 0 | 0 | 0 | 0 | 0 |
| | Macon* | 1,079 | 0 | 1,073 | 23 | 16 |
| | Moultrie | 0 | 0 | 0 | 0 | 0 |
| | Piatt | 0 | 0 | 0 | 0 | 0 |
| **6th Circuit Total** | | **1,079** | **0** | **1,073** | **23** | **16** |
| 7th | Greene | 0 | 0 | 0 | 0 | 0 |
| | Jersey | 0 | 0 | 0 | 0 | 0 |
| | Macoupin | 0 | 0 | 0 | 0 | 0 |
| | Morgan | 0 | 0 | 0 | 0 | 0 |
| | Sangamon* | 2 | 0 | 1 | 0 | 111 |
| | Scott | 0 | 0 | 0 | 0 | 0 |
| **7th Circuit Total** | | **2** | **0** | **1** | **0** | **111** |
| 8th | Adams* | 647 | 14 | 633 | 146 | 214 |
| | Brown | 0 | 0 | 0 | 0 | 0 |
| | Calhoun | 0 | 0 | 0 | 0 | 0 |
| | Cass | 0 | 0 | 0 | 0 | 0 |
| | Mason | 0 | 0 | 0 | 0 | 0 |
| | Menard | 0 | 0 | 0 | 0 | 0 |
| | Pike | 0 | 0 | 0 | 0 | 0 |
| | Schuyler | 0 | 0 | 0 | 0 | 0 |
| **8th Circuit Total** | | **647** | **14** | **633** | **146** | **214** |
| 9th | Fulton* | 196 | 0 | 195 | 170 | 20 |
| | Hancock* | 124 | 0 | 122 | 49 | 104 |
| | Henderson* | 51 | 0 | 49 | 32 | 3 |
| | Knox* | 388 | 0 | 375 | 329 | 36 |
| | McDonough* | 169 | 0 | 169 | 148 | 15 |
| | Warren* | 81 | 0 | 78 | 70 | 13 |
| **9th Circuit Total** | | **1,009** | **0** | **988** | **798** | **191** |
| 10th | Marshall | 0 | 0 | 0 | 0 | 0 |
| | Peoria* | 561 | 0 | 561 | 135 | 220 |
| | Putnam | 0 | 0 | 0 | 0 | 0 |
| | Stark | 0 | 0 | 0 | 0 | 0 |
| | Tazewell* | 375 | 0 | 375 | 171 | 469 |
| **10th Circuit Total** | | **936** | **0** | **936** | **306** | **689** |
| 11th | Ford | 0 | 0 | 0 | 0 | 0 |
| | Livingston | 0 | 0 | 0 | 0 | 0 |
| | Logan | 0 | 0 | 0 | 0 | 0 |
| | McLean* | 2,311 | 235 | 2,311 | 1,644 | 99 |
| | Woodford* | 229 | 87 | 144 | 40 | 128 |
| **11th Circuit Total** | | **2,540** | **322** | **2,455** | **1,684** | **227** |

*County is a Pretrial Reporting Department.

| Circuit | County | Eligibility | | | Pretrial Release | |
|---|---|---|---|---|---|---|
| | | Eligibile | Released Prior to Interview | Investigated | No Supervision | Supervision |
| 12th | Will* | 2,351 | 0 | 2,300 | 957 | 935 |
| 13th | Bureau | 0 | 0 | 0 | 0 | 0 |
| | Grundy | 0 | 0 | 0 | 0 | 0 |
| | LaSalle | 0 | 0 | 0 | 0 | 0 |
| 13th Circuit Total | | 0 | 0 | 0 | 0 | 0 |
| 14th | Henry* | 306 | 1 | 292 | 252 | 27 |
| | Mercer* | 77 | 0 | 76 | 9 | 3 |
| | Rock Island* | 1,193 | 7 | 1,159 | 81 | 263 |
| | Whiteside* | 13 | 0 | 13 | 3 | 1 |
| 14th Circuit Total | | 1,589 | 8 | 1,540 | 345 | 294 |
| 15th | Carroll | 0 | 0 | 0 | 0 | 0 |
| | Jo Daviess | 0 | 0 | 0 | 0 | 0 |
| | Lee* | 245 | 50 | 194 | 9 | 164 |
| | Ogle* | 201 | 0 | 199 | 14 | 47 |
| | Stephenson* | 306 | 0 | 306 | 294 | 12 |
| 15th Circuit Total | | 752 | 50 | 699 | 317 | 223 |
| 16th | Kane* | 3,143 | 33 | 137 | 488 | 2,623 |
| 17th | Boone* | 299 | 0 | 299 | 0 | 206 |
| | Winnebago* | 3,269 | 56 | 3,147 | 0 | 901 |
| 17th Circuit Total | | 3,568 | 56 | 3,446 | 0 | 1,107 |
| 18th | DuPage* | 547 | 291 | 191 | 0 | 1,825 |
| 19th | Lake* | 3,181 | 0 | 3,181 | 453 | 1,503 |
| 20th | Monroe | 0 | 0 | 0 | 0 | 0 |
| | Perry | 0 | 0 | 0 | 0 | 0 |
| | Randolph | 0 | 0 | 0 | 0 | 0 |
| | St. Clair* | 2,085 | 0 | 2,085 | 1,954 | 141 |
| | Washington | 0 | 0 | 0 | 0 | 0 |
| 20th Circuit Total | | 2,085 | 0 | 2,085 | 1,954 | 141 |
| 21st | Iroquois | 0 | 0 | 0 | 0 | 0 |
| | Kankakee* | 0 | 0 | 0 | 0 | 188 |
| 21st Circuit Total | | 0 | 0 | 0 | 0 | 188 |
| 22nd | McHenry* | 1,410 | 0 | 1,407 | 1,354 | 56 |
| 23rd | DeKalb* | 798 | 0 | 798 | 334 | 256 |
| | Kendall* | 566 | 22 | 565 | 359 | 170 |
| 23rd Circuit Total | | 1,364 | 22 | 1,363 | 693 | 426 |
| Cook | Adult** | 19,904 | 0 | 6,020 | 12,154 | 7,579 |
| Statewide Total | | 51,700 | 1,428 | 34,044 | 23,038 | 19,329 |

*County is a Pretrial Reporting Department.
**Only Cook county Adult Department reports pretrial data.

# ADULT INVESTIGATIONS REPORT TOTALS FOR THE YEAR 2021

| Circuit | County | PSI | Abbrev. PSI | Record Check | Other | Total |
|---|---|---|---|---|---|---|
| 1st | Alexander | 8 | 0 | 7 | 0 | 15 |
| | Jackson | 40 | 1 | 5 | 0 | 46 |
| | Johnson | 4 | 0 | 1 | 0 | 5 |
| | Massac | 8 | 0 | 0 | 0 | 8 |
| | Pope | 9 | 0 | 4 | 0 | 13 |
| | Pulaski | 1 | 0 | 5 | 0 | 6 |
| | Saline | 12 | 0 | 0 | 0 | 12 |
| | Union | 14 | 0 | 0 | 0 | 14 |
| | Williamson | 14 | 1 | 17 | 0 | 32 |
| **1st Circuit Total** | | **110** | **2** | **39** | **0** | **151** |
| 2nd | Crawford | 36 | 0 | 0 | 0 | 36 |
| | Edwards | 5 | 0 | 3 | 0 | 8 |
| | Franklin | 18 | 0 | 15 | 0 | 33 |
| | Gallatin | 2 | 0 | 0 | 0 | 2 |
| | Hamilton | 7 | 0 | 0 | 0 | 7 |
| | Hardin | 1 | 0 | 0 | 0 | 1 |
| | Jefferson | 121 | 1 | 105 | 0 | 227 |
| | Lawrence | 27 | 0 | 0 | 0 | 27 |
| | Richland | 15 | 0 | 1 | 0 | 16 |
| | Wabash | 5 | 0 | 0 | 0 | 5 |
| | Wayne | 35 | 6 | 16 | 0 | 57 |
| | White | 12 | 0 | 0 | 0 | 12 |
| **2nd Circuit Total** | | **284** | **7** | **140** | **0** | **431** |
| 3rd | Bond | 19 | 0 | 262 | 0 | 281 |
| | Madison | 32 | 0 | 0 | 189 | 221 |
| **3rd Circuit Total** | | **51** | **0** | **262** | **189** | **502** |
| 4th | Christian | 12 | 1 | 19 | 38 | 70 |
| | Clay | 6 | 0 | 76 | 0 | 82 |
| | Clinton | 18 | 0 | 92 | 24 | 134 |
| | Effingham | 45 | 1 | 113 | 0 | 159 |
| | Fayette | 37 | 4 | 97 | 12 | 150 |
| | Jasper | 0 | 0 | 10 | 0 | 10 |
| | Marion | 83 | 0 | 50 | 114 | 247 |
| | Montgomery | 19 | 0 | 0 | 0 | 19 |
| | Shelby | 12 | 0 | 0 | 0 | 12 |
| **4th Circuit Total** | | **232** | **6** | **457** | **188** | **883** |
| 5th | Clark | 5 | 0 | 0 | 0 | 5 |
| | Coles | 40 | 0 | 0 | 29 | 69 |
| | Cumberland | 17 | 0 | 0 | 8 | 25 |
| | Edgar | 36 | 0 | 0 | 0 | 36 |
| | Vermilion | 14 | 0 | 0 | 90 | 104 |
| **5th Circuit Total** | | **112** | **0** | **0** | **127** | **239** |

# ADULT INVESTIGATIONS REPORT

| Circuit | County | PSI | Abbrev. PSI | Record Check | Other | Total |
|---------|--------|-----|-------------|--------------|-------|-------|
| 6th | Champaign | 177 | 9 | 70 | 19 | 275 |
| | DeWitt | 35 | 0 | 0 | 0 | 35 |
| | Douglas | 14 | 19 | 0 | 1 | 34 |
| | Macon | 158 | 582 | 187 | 52 | 979 |
| | Moultrie | 12 | 4 | 19 | 95 | 130 |
| | Piatt | 35 | 1 | 10 | 0 | 46 |
| **6th Circuit Total** | | **431** | **615** | **286** | **167** | **1,499** |
| 7th | Greene | 0 | 0 | 0 | 0 | 0 |
| | Jersey | 14 | 10 | 0 | 0 | 24 |
| | Macoupin | 23 | 0 | 1 | 0 | 24 |
| | Morgan | 34 | 11 | 0 | 26 | 71 |
| | Sangamon | 26 | 0 | 5 | 68 | 99 |
| | Scott | 0 | 0 | 0 | 0 | 0 |
| **7th Circuit Total** | | **97** | **21** | **6** | **94** | **218** |
| 8th | Adams | 239 | 0 | 0 | 138 | 377 |
| | Brown | 0 | 0 | 0 | 0 | 0 |
| | Calhoun | 7 | 1 | 0 | 0 | 8 |
| | Cass | 21 | 1 | 0 | 0 | 22 |
| | Mason | 14 | 0 | 6 | 0 | 20 |
| | Menard | 4 | 0 | 4 | 0 | 8 |
| | Pike | 139 | 0 | 0 | 0 | 139 |
| | Schuyler | 17 | 2 | 0 | 0 | 19 |
| **8th Circuit Total** | | **441** | **4** | **10** | **138** | **593** |
| 9th | Fulton | 20 | 0 | 30 | 12 | 62 |
| | Hancock | 11 | 0 | 4 | 17 | 32 |
| | Henderson | 1 | 0 | 6 | 2 | 9 |
| | Knox | 39 | 0 | 32 | 24 | 95 |
| | McDonough | 17 | 0 | 17 | 74 | 108 |
| | Warren | 7 | 0 | 4 | 3 | 14 |
| **9th Circuit Total** | | **95** | **0** | **93** | **132** | **320** |
| 10th | Marshall | 2 | 0 | 5 | 0 | 7 |
| | Peoria | 86 | 7 | 40 | 0 | 133 |
| | Putnam | 0 | 0 | 2 | 3 | 5 |
| | Stark | 2 | 0 | 0 | 0 | 2 |
| | Tazewell | 39 | 0 | 24 | 412 | 475 |
| **10th Circuit Total** | | **129** | **7** | **71** | **415** | **622** |
| 11th | Ford | 20 | 1 | 1 | 0 | 22 |
| | Livingston | 72 | 0 | 0 | 0 | 72 |
| | Logan | 19 | 0 | 0 | 0 | 19 |
| | McLean | 266 | 0 | 2,169 | 0 | 2,435 |
| | Woodford | 129 | 200 | 0 | 0 | 329 |
| **11th Circuit Total** | | **506** | **201** | **2,170** | **0** | **2,877** |

# ADULT INVESTIGATIONS REPORT

| Circuit | County | PSI | Abbrev. PSI | Record Check | Other | Total |
|---|---|---|---|---|---|---|
| **12th** | **Will** | **125** | **0** | **21** | **0** | **146** |
| 13th | Bureau | 10 | 0 | 2 | 0 | 12 |
| | Grundy | 34 | 0 | 3 | 0 | 37 |
| | LaSalle | 60 | 0 | 24 | 8 | 92 |
| **13th Circuit Total** | | **104** | **0** | **29** | **8** | **141** |
| 14th | Henry | 41 | 0 | 15 | 407 | 463 |
| | Mercer | 6 | 0 | 8 | 0 | 14 |
| | Rock Island | 72 | 6 | 28 | 473 | 579 |
| | Whiteside | 8 | 0 | 3 | 11 | 22 |
| **14th Circuit Total** | | **127** | **6** | **54** | **891** | **1,078** |
| 15th | Carroll | 24 | 5 | 3 | 0 | 32 |
| | Jo Daviess | 19 | 2 | 3 | 0 | 24 |
| | Lee | 21 | 0 | 0 | 0 | 21 |
| | Ogle | 5 | 0 | 6 | 3 | 14 |
| | Stephenson | 16 | 0 | 0 | 0 | 16 |
| **15th Circuit Total** | | **85** | **7** | **12** | **3** | **107** |
| **16th** | **Kane** | **106** | **4** | **68** | **17** | **195** |
| 17th | Boone | 30 | 0 | 0 | 59 | 89 |
| | Winnebago | 194 | 0 | 0 | 0 | 194 |
| **17th Circuit Total** | | **224** | **0** | **0** | **59** | **283** |
| **18th** | **DuPage** | **288** | **0** | **272** | **0** | **560** |
| **19th** | **Lake** | **69** | **34** | **88** | **45** | **236** |
| 20th | Monroe | 14 | 1 | 0 | 0 | 15 |
| | Perry | 2 | 0 | 0 | 11 | 13 |
| | Randolph | 42 | 1 | 3 | 0 | 46 |
| | St. Clair | 101 | 2 | 1,669 | 435 | 2,207 |
| | Washington | 4 | 0 | 230 | 6 | 240 |
| **20th Circuit Total** | | **163** | **4** | **1,902** | **452** | **2,521** |
| 21st | Iroquois | 0 | 0 | 55 | 0 | 55 |
| | Kankakee | 66 | 0 | 16 | 70 | 152 |
| **21st Circuit Total** | | **66** | **0** | **71** | **70** | **207** |
| **22nd** | **McHenry** | **57** | **0** | **0** | **3** | **60** |
| 23rd | DeKalb | 13 | 26 | 3 | 59 | 101 |
| | Kendall | 43 | 5 | 7 | 72 | 127 |
| **23rd Circuit Total** | | **56** | **31** | **10** | **131** | **228** |
| Cook * | Adult | 493 | 0 | 0 | 0 | 493 |
| | Social Service | 0 | 0 | 0 | 0 | 0 |
| **Cook County Total** | | **493** | **0** | **0** | **0** | **493** |
| **Statewide Total** | | **4,451** | **949** | **6,061** | **3,129** | **14,590** |

*Cook county is separated into "Adult" and "Social Service"; Adult handles felony cases and Social Services handles misdemeanor cases.

# ADULT PROBATION PROGRAMS ORDERED TOTALS FOR THE YEAR 2021

| Circuit | County | Alcohol | Drug | Alcohol & Drug | Mental Health | Sex Offender | TASC | Total |
|---|---|---|---|---|---|---|---|---|
| 1st | Alexander | 3 | 1 | 12 | 0 | 0 | 0 | 16 |
| | Jackson | 0 | 23 | 5 | 34 | 2 | 4 | 68 |
| | Johnson | 0 | 0 | 2 | 16 | 0 | 0 | 18 |
| | Massac | 0 | 0 | 55 | 10 | 2 | 1 | 68 |
| | Pope | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Pulaski | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Saline | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Union | 1 | 0 | 3 | 7 | 0 | 0 | 11 |
| | Williamson | 0 | 0 | 97 | 23 | 0 | 0 | 120 |
| **1st Circuit Total** | | **4** | **24** | **174** | **90** | **4** | **5** | **301** |
| 2nd | Crawford | 5 | 3 | 19 | 1 | 0 | 0 | 28 |
| | Edwards | 0 | 0 | 4 | 2 | 0 | 0 | 6 |
| | Franklin | 0 | 0 | 90 | 22 | 1 | 0 | 113 |
| | Gallatin | 1 | 9 | 1 | 0 | 0 | 0 | 11 |
| | Hamilton | 0 | 0 | 21 | 3 | 1 | 0 | 25 |
| | Hardin | 1 | 14 | 2 | 2 | 1 | 0 | 20 |
| | Jefferson | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Lawrence | 3 | 0 | 26 | 7 | 0 | 0 | 36 |
| | Richland | 0 | 1 | 46 | 3 | 0 | 0 | 50 |
| | Wabash | 0 | 0 | 17 | 1 | 0 | 0 | 18 |
| | Wayne | 0 | 1 | 27 | 2 | 1 | 0 | 31 |
| | White | 1 | 16 | 3 | 4 | 1 | 0 | 25 |
| **2nd Circuit Total** | | **11** | **44** | **256** | **47** | **5** | **0** | **363** |
| 3rd | Bond | 0 | 10 | 3 | 2 | 2 | 0 | 17 |
| | Madison | 21 | 81 | 61 | 48 | 7 | 2 | 220 |
| **3rd Circuit Total** | | **21** | **91** | **64** | **50** | **9** | **2** | **237** |
| 4th | Christian | 2 | 11 | 128 | 19 | 3 | 0 | 163 |
| | Clay | 0 | 0 | 0 | 8 | 1 | 14 | 23 |
| | Clinton | 0 | 1 | 36 | 17 | 0 | 1 | 55 |
| | Effingham | 55 | 87 | 24 | 26 | 1 | 1 | 194 |
| | Fayette | 6 | 1 | 141 | 0 | 3 | 1 | 152 |
| | Jasper | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Marion | 0 | 1 | 321 | 179 | 1 | 4 | 506 |
| | Montgomery | 0 | 0 | 1 | 4 | 3 | 1 | 9 |
| | Shelby | 0 | 3 | 7 | 8 | 1 | 0 | 19 |
| **4th Circuit Total** | | **63** | **104** | **658** | **261** | **13** | **22** | **1,121** |
| 5th | Clark | 5 | 0 | 49 | 17 | 0 | 0 | 71 |
| | Coles | 0 | 0 | 220 | 149 | 4 | 0 | 373 |
| | Cumberland | 1 | 0 | 3 | 2 | 0 | 0 | 6 |
| | Edgar | 7 | 41 | 2 | 18 | 1 | 0 | 69 |
| | Vermilion | 0 | 1 | 0 | 35 | 3 | 0 | 39 |
| **5th Circuit Total** | | **13** | **42** | **274** | **221** | **8** | **0** | **558** |

# ADULT PROBATION PROGRAMS ORDERED

| Circuit | County | Alcohol | Drug | Alcohol & Drug | Mental Health | Sex Offender | TASC | Total |
|---------|--------|---------|------|----------------|---------------|--------------|------|-------|
| 6th | Champaign | 11 | 6 | 250 | 66 | 5 | 1 | 339 |
| | DeWitt | 0 | 1 | 3 | 7 | 1 | 1 | 13 |
| | Douglas | 1 | 3 | 60 | 10 | 2 | 0 | 76 |
| | Macon | 2 | 52 | 7 | 69 | 6 | 2 | 138 |
| | Moultrie | 28 | 0 | 4 | 0 | 0 | 0 | 32 |
| | Piatt | 0 | 1 | 30 | 21 | 1 | 2 | 55 |
| **6th Circuit Total** | | **42** | **63** | **354** | **173** | **15** | **6** | **653** |
| 7th | Greene | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Jersey | 2 | 37 | 3 | 6 | 1 | 1 | 50 |
| | Macoupin | 6 | 38 | 23 | 20 | 3 | 2 | 92 |
| | Morgan | 1 | 0 | 47 | 39 | 0 | 1 | 88 |
| | Sangamon | 12 | 28 | 483 | 97 | 10 | 10 | 640 |
| | Scott | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **7th Circuit Total** | | **21** | **103** | **556** | **162** | **14** | **14** | **870** |
| 8th | Adams | 1 | 25 | 383 | 371 | 4 | 0 | 784 |
| | Brown | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| | Calhoun | 2 | 5 | 9 | 2 | 0 | 1 | 19 |
| | Cass | 4 | 0 | 1 | 3 | 4 | 0 | 12 |
| | Mason | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| | Menard | 0 | 0 | 22 | 7 | 3 | 1 | 33 |
| | Pike | 0 | 0 | 0 | 24 | 2 | 0 | 26 |
| | Schuyler | 2 | 9 | 7 | 6 | 2 | 0 | 26 |
| **8th Circuit Total** | | **9** | **40** | **423** | **413** | **15** | **2** | **902** |
| 9th | Fulton | 0 | 0 | 48 | 11 | 0 | 9 | 68 |
| | Hancock | 0 | 0 | 79 | 68 | 2 | 0 | 149 |
| | Henderson | 0 | 0 | 24 | 0 | 1 | 0 | 25 |
| | Knox | 0 | 0 | 95 | 30 | 0 | 0 | 125 |
| | McDonough | 0 | 0 | 49 | 23 | 2 | 0 | 74 |
| | Warren | 0 | 0 | 19 | 9 | 0 | 0 | 28 |
| **9th Circuit Total** | | **0** | **0** | **314** | **141** | **5** | **9** | **469** |
| 10th | Marshall | 0 | 0 | 3 | 5 | 0 | 1 | 9 |
| | Peoria | 0 | 0 | 241 | 68 | 0 | 2 | 311 |
| | Putnam | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Stark | 0 | 0 | 1 | 8 | 0 | 0 | 9 |
| | Tazewell | 0 | 0 | 87 | 166 | 3 | 7 | 263 |
| **10th Circuit Total** | | **0** | **0** | **332** | **247** | **3** | **10** | **592** |
| 11th | Ford | 0 | 0 | 1 | 7 | 1 | 0 | 9 |
| | Livingston | 0 | 0 | 91 | 15 | 3 | 0 | 109 |
| | Logan | 0 | 0 | 145 | 29 | 1 | 6 | 181 |
| | McLean | 4 | 1 | 377 | 70 | 7 | 2 | 461 |
| | Woodford | 0 | 0 | 113 | 32 | 2 | 1 | 148 |
| **11th Circuit Total** | | **4** | **1** | **727** | **153** | **14** | **9** | **908** |

# ADULT PROBATION PROGRAMS ORDERED

| Circuit | County | Alcohol | Drug | Alcohol & Drug | Mental Health | Sex Offender | TASC | Total |
|---|---|---|---|---|---|---|---|---|
| **12th** | **Will** | **2** | **10** | **56** | **18** | **0** | **0** | **86** |
| 13th | Bureau | 0 | 0 | 6 | 0 | 1 | 2 | 9 |
| | Grundy | 1 | 0 | 0 | 0 | 1 | 3 | 5 |
| | LaSalle | 3 | 7 | 20 | 19 | 2 | 7 | 58 |
| **13th Circuit Total** | | **4** | **7** | **26** | **19** | **4** | **12** | **72** |
| 14th | Henry | 0 | 0 | 45 | 38 | 1 | 0 | 84 |
| | Mercer | 2 | 0 | 31 | 26 | 1 | 1 | 61 |
| | Rock Island | 19 | 19 | 550 | 204 | 4 | 0 | 796 |
| | Whiteside | 3 | 4 | 45 | 33 | 3 | 0 | 88 |
| **14th Circuit Total** | | **24** | **23** | **671** | **301** | **9** | **1** | **1,029** |
| 15th | Carroll | 10 | 0 | 3 | 11 | 1 | 2 | 27 |
| | Jo Daviess | 0 | 0 | 45 | 11 | 0 | 0 | 56 |
| | Lee | 44 | 0 | 29 | 5 | 3 | 0 | 81 |
| | Ogle | 0 | 2 | 10 | 21 | 3 | 3 | 39 |
| | Stephenson | 13 | 16 | 6 | 54 | 1 | 0 | 90 |
| **15th Circuit Total** | | **67** | **18** | **93** | **102** | **8** | **5** | **293** |
| **16th** | **Kane** | **72** | **33** | **437** | **233** | **48** | **8** | **831** |
| 17th | Boone | 15 | 60 | 88 | 93 | 10 | 1 | 267 |
| | Winnebago | 0 | 0 | 1,229 | 42 | 87 | 0 | 1,358 |
| **17th Circuit Total** | | **15** | **60** | **1,317** | **135** | **97** | **1** | **1,625** |
| **18th** | **DuPage** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| **19th** | **Lake** | **5** | **8** | **192** | **59** | **32** | **0** | **296** |
| 20th | Monroe | 0 | 0 | 0 | 51 | 0 | 0 | 51 |
| | Perry | 2 | 6 | 1 | 12 | 0 | 14 | 35 |
| | Randolph | 0 | 4 | 24 | 19 | 0 | 7 | 54 |
| | St. Clair | 109 | 25 | 981 | 171 | 4 | 76 | 1,366 |
| | Washington | 0 | 2 | 2 | 5 | 1 | 0 | 10 |
| **20th Circuit Total** | | **111** | **37** | **1,008** | **258** | **5** | **97** | **1,516** |
| 21st | Iroquois | 1 | 5 | 2 | 0 | 2 | 0 | 10 |
| | Kankakee | 1 | 3 | 12 | 1 | 2 | 0 | 19 |
| **21st Circuit Total** | | **2** | **8** | **14** | **1** | **4** | **0** | **29** |
| **22nd** | **McHenry** | **16** | **53** | **0** | **28** | **8** | **0** | **105** |
| 23rd | DeKalb | 8 | 5 | 60 | 0 | 0 | 6 | 79 |
| | Kendall | 29 | 9 | 76 | 0 | 0 | 4 | 118 |
| **23rd Circuit Total** | | **37** | **14** | **136** | **0** | **0** | **10** | **197** |
| Cook * | Adult | 464 | 167 | 1,599 | 574 | 189 | 269 | 3,262 |
| | Social Service | 1,042 | 0 | 748 | 505 | 8 | 0 | 2,303 |
| **Cook County Total** | | **1,506** | **167** | **2,347** | **1,079** | **197** | **269** | **5,565** |
| **Statewide Total** | | **2,049** | **950** | **10,429** | **4,191** | **517** | **482** | **18,618** |

*Cook county is separated into "Adult" and "Social Service"; Adult handles felony cases and Social Services handles misdemeanor cases.



# ADULT RISK CLASSIFICATION
# AS OF DECEMBER 31, 2021

| Circuit | County | Maximum | Medium | Minimum | Unclassified | Total |
|---|---|---|---|---|---|---|
| 1st | Alexander | 9 | 26 | 38 | 12 | 85 |
| | Jackson | 24 | 54 | 156 | 171 | 405 |
| | Johnson | 9 | 19 | 46 | 32 | 106 |
| | Massac | 10 | 60 | 84 | 55 | 209 |
| | Pope | 0 | 11 | 16 | 14 | 41 |
| | Pulaski | 0 | 8 | 25 | 10 | 43 |
| | Saline | 37 | 87 | 148 | 108 | 380 |
| | Union | 9 | 26 | 87 | 31 | 153 |
| | Williamson | 19 | 54 | 230 | 128 | 431 |
| **1st Circuit Total** | | **117** | **345** | **830** | **561** | **1,853** |
| 2nd | Crawford | 48 | 61 | 6 | 0 | 115 |
| | Edwards | 8 | 28 | 26 | 20 | 82 |
| | Franklin | 19 | 74 | 23 | 149 | 265 |
| | Gallatin | 2 | 13 | 31 | 5 | 51 |
| | Hamilton | 2 | 9 | 25 | 19 | 55 |
| | Hardin | 1 | 7 | 25 | 4 | 37 |
| | Jefferson | 7 | 77 | 149 | 191 | 424 |
| | Lawrence | 13 | 31 | 46 | 0 | 90 |
| | Richland | 13 | 122 | 67 | 56 | 258 |
| | Wabash | 4 | 100 | 31 | 1 | 136 |
| | Wayne | 5 | 61 | 52 | 50 | 168 |
| | White | 22 | 72 | 89 | 0 | 183 |
| **2nd Circuit Total** | | **144** | **655** | **570** | **495** | **1,864** |
| 3rd | Bond | 7 | 38 | 68 | 45 | 158 |
| | Madison | 247 | 622 | 715 | 9 | 1,593 |
| **3rd Circuit Total** | | **254** | **660** | **783** | **54** | **1,751** |
| 4th | Christian | 37 | 177 | 123 | 1 | 338 |
| | Clay | 6 | 19 | 49 | 86 | 160 |
| | Clinton | 17 | 33 | 15 | 59 | 124 |
| | Effingham | 40 | 94 | 110 | 31 | 275 |
| | Fayette | 31 | 63 | 58 | 87 | 239 |
| | Jasper | 8 | 14 | 67 | 48 | 137 |
| | Marion | 40 | 100 | 234 | 181 | 555 |
| | Montgomery | 9 | 51 | 30 | 94 | 184 |
| | Shelby | 5 | 11 | 76 | 31 | 123 |
| **4th Circuit Total** | | **193** | **562** | **762** | **618** | **2,135** |
| 5th | Clark | 10 | 20 | 42 | 45 | 117 |
| | Coles | 56 | 187 | 177 | 164 | 584 |
| | Cumberland | 4 | 12 | 19 | 19 | 54 |
| | Edgar | 1 | 33 | 96 | 22 | 152 |
| | Vermilion | 165 | 332 | 150 | 33 | 680 |
| **5th Circuit Total** | | **236** | **584** | **484** | **283** | **1,587** |

# ADULT RISK CLASSIFICATION

| Circuit | County | Maximum | Medium | Minimum | Unclassified | Total |
|---|---|---|---|---|---|---|
| 6th | Champaign | 129 | 448 | 433 | 164 | 1,174 |
| | DeWitt | 4 | 15 | 36 | 49 | 104 |
| | Douglas | 1 | 34 | 114 | 52 | 201 |
| | Macon | 182 | 558 | 313 | 5 | 1,058 |
| | Moultrie | 2 | 13 | 63 | 61 | 139 |
| | Piatt | 6 | 60 | 85 | 5 | 156 |
| **6th Circuit Total** | | **324** | **1,128** | **1,044** | **336** | **2,832** |
| 7th | Greene | 17 | 39 | 60 | 38 | 154 |
| | Jersey | 6 | 30 | 43 | 145 | 224 |
| | Macoupin | 42 | 171 | 113 | 89 | 415 |
| | Morgan | 26 | 133 | 110 | 123 | 392 |
| | Sangamon | 238 | 402 | 134 | 120 | 894 |
| | Scott | 2 | 12 | 15 | 20 | 49 |
| **7th Circuit Total** | | **331** | **787** | **475** | **535** | **2,128** |
| 8th | Adams | 159 | 242 | 106 | 165 | 672 |
| | Brown | 2 | 11 | 13 | 5 | 31 |
| | Calhoun | 0 | 0 | 0 | 26 | 26 |
| | Cass | 21 | 21 | 38 | 32 | 112 |
| | Mason | 8 | 26 | 41 | 34 | 109 |
| | Menard | 2 | 12 | 10 | 6 | 30 |
| | Pike | 4 | 19 | 53 | 196 | 272 |
| | Schuyler | 2 | 20 | 50 | 17 | 89 |
| **8th Circuit Total** | | **198** | **351** | **311** | **481** | **1,341** |
| 9th | Fulton | 31 | 41 | 30 | 0 | 102 |
| | Hancock | 8 | 25 | 39 | 0 | 72 |
| | Henderson | 7 | 9 | 10 | 0 | 26 |
| | Knox | 72 | 93 | 103 | 0 | 268 |
| | McDonough | 18 | 22 | 41 | 1 | 82 |
| | Warren | 2 | 13 | 20 | 0 | 35 |
| **9th Circuit Total** | | **138** | **203** | **243** | **1** | **585** |
| 10th | Marshall | 4 | 13 | 31 | 21 | 69 |
| | Peoria | 97 | 678 | 93 | 91 | 959 |
| | Putnam | 0 | 3 | 8 | 33 | 44 |
| | Stark | 4 | 7 | 5 | 3 | 19 |
| | Tazewell | 341 | 118 | 30 | 92 | 581 |
| **10th Circuit Total** | | **446** | **819** | **167** | **240** | **1,672** |
| 11th | Ford | 8 | 23 | 49 | 12 | 92 |
| | Livingston | 13 | 55 | 41 | 110 | 219 |
| | Logan | 20 | 41 | 86 | 63 | 210 |
| | McLean | 196 | 446 | 407 | 8 | 1,057 |
| | Woodford | 2 | 23 | 55 | 206 | 286 |
| **11th Circuit Total** | | **239** | **588** | **638** | **399** | **1,864** |

# ADULT RISK CLASSIFICATION

| Circuit | County | Maximum | Medium | Minimum | Unclassified | Total |
|---------|--------|---------|--------|---------|--------------|-------|
| **12th** | **Will** | **162** | **528** | **372** | **104** | **1,166** |
| 13th | Bureau | 3 | 36 | 49 | 66 | 154 |
| | Grundy | 2 | 17 | 104 | 42 | 165 |
| | LaSalle | 29 | 193 | 177 | 17 | 416 |
| **13th Circuit Total** | | **34** | **246** | **330** | **125** | **735** |
| 14th | Henry | 73 | 76 | 32 | 2 | 183 |
| | Mercer | 2 | 58 | 17 | 0 | 77 |
| | Rock Island | 82 | 360 | 763 | 183 | 1,388 |
| | Whiteside | 100 | 142 | 221 | 0 | 463 |
| **14th Circuit Total** | | **257** | **636** | **1,033** | **185** | **2,111** |
| 15th | Carroll | 5 | 26 | 3 | 27 | 61 |
| | Jo Daviess | 16 | 41 | 43 | 45 | 145 |
| | Lee | 21 | 73 | 93 | 37 | 224 |
| | Ogle | 12 | 38 | 128 | 47 | 225 |
| | Stephenson | 96 | 183 | 55 | 55 | 389 |
| **15th Circuit Total** | | **150** | **361** | **322** | **211** | **1,044** |
| **16th** | **Kane** | **308** | **632** | **1,005** | **162** | **2,107** |
| 17th | Boone | 18 | 59 | 128 | 16 | 221 |
| | Winnebago | 626 | 892 | 279 | 223 | 2,020 |
| **17th Circuit Total** | | **644** | **951** | **407** | **239** | **2,241** |
| **18th** | **DuPage** | **684** | **1,023** | **966** | **0** | **2,673** |
| **19th** | **Lake** | **171** | **939** | **359** | **213** | **1,682** |
| 20th | Monroe | 2 | 8 | 9 | 212 | 231 |
| | Perry | 0 | 10 | 14 | 100 | 124 |
| | Randolph | 1 | 155 | 12 | 32 | 200 |
| | St. Clair | 409 | 769 | 239 | 339 | 1,756 |
| | Washington | 15 | 9 | 18 | 30 | 72 |
| **20th Circuit Total** | | **427** | **951** | **292** | **713** | **2,383** |
| 21st | Iroquois | 21 | 41 | 58 | 23 | 143 |
| | Kankakee | 177 | 272 | 81 | 0 | 530 |
| **21st Circuit Total** | | **198** | **313** | **139** | **23** | **673** |
| **22nd** | **McHenry** | **78** | **296** | **317** | **80** | **771** |
| 23rd | DeKalb | 45 | 113 | 91 | 110 | 359 |
| | Kendall | 8 | 132 | 18 | 42 | 200 |
| **23rd Circuit Total** | | **53** | **245** | **109** | **152** | **559** |
| Cook * | Adult | 1,038 | 4,406 | 4,057 | 13,535 | 23,036 |
| | Social Service | 264 | 295 | 1,590 | 4,180 | 6,329 |
| **Cook County Total** | | **1,302** | **4,701** | **5,647** | **17,715** | **29,365** |
| **Statewide Total** | | **7,088** | **18,504** | **17,605** | **23,925** | **67,122** |

*Cook county is separated into "Adult" and "Social Service"; Adult handles felony cases and Social Services handles misdemeanor cases.



# ACTIVE JUVENILE CASELOAD
# AS OF DECEMBER 31, 2021

| Circuit | County | Probation | Supervision | CUS | Informal | Other | Total | Admin. * |
|---------|--------|-----------|-------------|-----|----------|-------|-------|----------|
| 1st | Alexander | 3 | 0 | 1 | 0 | 0 | 4 | 1 |
| | Jackson | 13 | 0 | 12 | 0 | 0 | 25 | 0 |
| | Johnson | 3 | 0 | 2 | 7 | 1 | 13 | 5 |
| | Massac | 5 | 2 | 0 | 0 | 0 | 7 | 0 |
| | Pope | 3 | 0 | 1 | 0 | 0 | 4 | 2 |
| | Pulaski | 0 | 2 | 0 | 0 | 0 | 2 | 0 |
| | Saline | 2 | 2 | 0 | 3 | 0 | 7 | 1 |
| | Union | 2 | 0 | 3 | 2 | 0 | 7 | 3 |
| | Williamson | 10 | 0 | 9 | 4 | 1 | 24 | 2 |
| **1st Circuit Total** | | **41** | **6** | **28** | **16** | **2** | **93** | **14** |
| 2nd | Crawford | 12 | 0 | 0 | 0 | 0 | 12 | 1 |
| | Edwards | 3 | 0 | 0 | 0 | 0 | 3 | 0 |
| | Franklin | 10 | 0 | 0 | 14 | 2 | 26 | 1 |
| | Gallatin | 1 | 0 | 2 | 0 | 0 | 3 | 0 |
| | Hamilton | 5 | 0 | 0 | 0 | 0 | 5 | 0 |
| | Hardin | 1 | 0 | 3 | 1 | 0 | 5 | 0 |
| | Jefferson | 14 | 3 | 0 | 0 | 2 | 19 | 0 |
| | Lawrence | 6 | 3 | 0 | 0 | 0 | 9 | 4 |
| | Richland | 29 | 0 | 4 | 0 | 0 | 33 | 4 |
| | Wabash | 13 | 2 | 0 | 0 | 0 | 15 | 7 |
| | Wayne | 4 | 0 | 2 | 0 | 0 | 6 | 1 |
| | White | 10 | 0 | 1 | 0 | 0 | 11 | 1 |
| **2nd Circuit Total** | | **108** | **8** | **12** | **15** | **4** | **147** | **19** |
| 3rd | Bond | 2 | 0 | 12 | 1 | 0 | 15 | 5 |
| | Madison | 56 | 0 | 112 | 16 | 0 | 184 | 32 |
| **3rd Circuit Total** | | **58** | **0** | **124** | **17** | **0** | **199** | **37** |
| 4th | Christian | 27 | 0 | 12 | 0 | 1 | 40 | 6 |
| | Clay | 11 | 2 | 4 | 7 | 0 | 24 | 4 |
| | Clinton | 19 | 0 | 8 | 0 | 0 | 27 | 9 |
| | Effingham | 11 | 0 | 11 | 0 | 0 | 22 | 9 |
| | Fayette | 8 | 0 | 2 | 0 | 2 | 12 | 4 |
| | Jasper | 4 | 1 | 1 | 0 | 0 | 6 | 0 |
| | Marion | 29 | 2 | 8 | 0 | 0 | 39 | 9 |
| | Montgomery | 1 | 0 | 1 | 0 | 1 | 3 | 8 |
| | Shelby | 9 | 0 | 5 | 0 | 0 | 14 | 4 |
| **4th Circuit Total** | | **119** | **5** | **52** | **7** | **4** | **187** | **53** |
| 5th | Clark | 1 | 0 | 0 | 0 | 0 | 1 | 2 |
| | Coles | 31 | 1 | 0 | 4 | 0 | 36 | 10 |
| | Cumberland | 2 | 3 | 1 | 0 | 1 | 7 | 2 |
| | Edgar | 12 | 0 | 0 | 0 | 0 | 12 | 1 |
| | Vermilion | 50 | 0 | 29 | 0 | 0 | 79 | 0 |
| **5th Circuit Total** | | **96** | **4** | **30** | **4** | **1** | **135** | **15** |

*Cases are active but not under direct supervision due to low risk level, warrant, transfer out, etc.

# ACTIVE JUVENILE CASELOAD

| Circuit | County | Probation | Supervision | CUS | Informal | Other | Total | Admin. * |
|---------|--------|-----------|-------------|-----|----------|-------|-------|----------|
| 6th | Champaign | 53 | 0 | 5 | 6 | 0 | 64 | 6 |
| | DeWitt | 6 | 5 | 0 | 0 | 0 | 11 | 5 |
| | Douglas | 2 | 5 | 0 | 3 | 0 | 10 | 0 |
| | Macon | 27 | 0 | 39 | 0 | 0 | 66 | 0 |
| | Moultrie | 9 | 2 | 0 | 1 | 1 | 13 | 2 |
| | Piatt | 4 | 3 | 0 | 1 | 0 | 8 | 0 |
| **6th Circuit Total** | | **101** | **15** | **44** | **11** | **1** | **172** | **13** |
| 7th | Greene | 4 | 2 | 0 | 0 | 0 | 6 | 1 |
| | Jersey | 12 | 1 | 8 | 0 | 0 | 21 | 4 |
| | Macoupin | 8 | 3 | 15 | 0 | 0 | 26 | 6 |
| | Morgan | 9 | 3 | 0 | 14 | 0 | 26 | 2 |
| | Sangamon | 66 | 51 | 9 | 0 | 0 | 126 | 2 |
| | Scott | 3 | 0 | 0 | 0 | 0 | 3 | 0 |
| **7th Circuit Total** | | **102** | **60** | **32** | **14** | **0** | **208** | **15** |
| 8th | Adams | 25 | 0 | 2 | 0 | 0 | 27 | 2 |
| | Brown | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Calhoun | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| | Cass | 2 | 1 | 3 | 0 | 0 | 6 | 1 |
| | Mason | 5 | 0 | 4 | 0 | 0 | 9 | 0 |
| | Menard | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | Pike | 6 | 0 | 12 | 0 | 0 | 18 | 7 |
| | Schuyler | 1 | 5 | 0 | 0 | 0 | 6 | 0 |
| **8th Circuit Total** | | **40** | **6** | **21** | **0** | **0** | **67** | **12** |
| 9th | Fulton | 5 | 0 | 8 | 4 | 0 | 17 | 1 |
| | Hancock | 2 | 0 | 2 | 3 | 0 | 7 | 2 |
| | Henderson | 3 | 0 | 1 | 3 | 0 | 7 | 1 |
| | Knox | 16 | 0 | 7 | 10 | 0 | 33 | 1 |
| | McDonough | 15 | 0 | 6 | 8 | 0 | 29 | 2 |
| | Warren | 2 | 0 | 3 | 0 | 0 | 5 | 0 |
| **9th Circuit Total** | | **43** | **0** | **27** | **28** | **0** | **98** | **7** |
| 10th | Marshall | 4 | 1 | 0 | 0 | 0 | 5 | 5 |
| | Peoria | 219 | 0 | 25 | 0 | 11 | 255 | 0 |
| | Putnam | 4 | 3 | 0 | 0 | 1 | 8 | 0 |
| | Stark | 4 | 0 | 0 | 0 | 0 | 4 | 0 |
| | Tazewell | 42 | 0 | 20 | 11 | 0 | 73 | 11 |
| **10th Circuit Total** | | **273** | **4** | **45** | **11** | **12** | **345** | **16** |
| 11th | Ford | 3 | 0 | 1 | 0 | 0 | 4 | 7 |
| | Livingston | 23 | 0 | 2 | 9 | 0 | 34 | 0 |
| | Logan | 9 | 2 | 2 | 0 | 0 | 13 | 3 |
| | McLean | 59 | 0 | 7 | 4 | 0 | 70 | 0 |
| | Woodford | 47 | 0 | 9 | 0 | 4 | 60 | 0 |
| **11th Circuit Total** | | **141** | **2** | **21** | **13** | **4** | **181** | **10** |

*Cases are active but not under direct supervision due to low risk level, warrant, transfer out, etc.

# ACTIVE JUVENILE CASELOAD

| Circuit | County | Probation | Supervision | CUS | Informal | Other | Total | Admin. * |
|---|---|---|---|---|---|---|---|---|
| **12th** | **Will** | **113** | **0** | **58** | **19** | **0** | **190** | **16** |
| 13th | Bureau | 15 | 3 | 2 | 0 | 0 | 20 | 7 |
| | Grundy | 7 | 8 | 0 | 2 | 0 | 17 | 1 |
| | LaSalle | 23 | 0 | 24 | 3 | 1 | 51 | 17 |
| **13th Circuit Total** | | **45** | **11** | **26** | **5** | **1** | **88** | **25** |
| 14th | Henry | 16 | 0 | 1 | 21 | 0 | 38 | 61 |
| | Mercer | 4 | 0 | 0 | 17 | 0 | 21 | 2 |
| | Rock Island | 43 | 0 | 16 | 67 | 0 | 126 | 44 |
| | Whiteside | 12 | 7 | 0 | 13 | 0 | 32 | 6 |
| **14th Circuit Total** | | **75** | **7** | **17** | **118** | **0** | **217** | **113** |
| 15th | Carroll | 3 | 0 | 0 | 5 | 0 | 8 | 0 |
| | Jo Daviess | 1 | 0 | 0 | 16 | 0 | 17 | 0 |
| | Lee | 8 | 0 | 2 | 4 | 0 | 14 | 1 |
| | Ogle | 19 | 22 | 0 | 1 | 0 | 42 | 1 |
| | Stephenson | 36 | 0 | 8 | 2 | 3 | 49 | 27 |
| **15th Circuit Total** | | **67** | **22** | **10** | **28** | **3** | **130** | **29** |
| **16th** | **Kane** | **153** | **0** | **49** | **14** | **0** | **216** | **5** |
| 17th | Boone | 32 | 0 | 6 | 9 | 0 | 47 | 0 |
| | Winnebago | 207 | 0 | 38 | 8 | 12 | 265 | 15 |
| **17th Circuit Total** | | **239** | **0** | **44** | **17** | **12** | **312** | **15** |
| **18th** | **DuPage** | **87** | **1** | **81** | **70** | **0** | **239** | **29** |
| **19th** | **Lake** | **71** | **0** | **46** | **5** | **0** | **122** | **3** |
| 20th | Monroe | 2 | 0 | 4 | 0 | 0 | 6 | 1 |
| | Perry | 6 | 0 | 4 | 0 | 0 | 10 | 0 |
| | Randolph | 5 | 0 | 6 | 0 | 0 | 11 | 1 |
| | St. Clair | 108 | 48 | 0 | 1 | 0 | 157 | 25 |
| | Washington | 3 | 0 | 1 | 0 | 0 | 4 | 7 |
| **20th Circuit Total** | | **124** | **48** | **15** | **1** | **0** | **188** | **34** |
| 21st | Iroquois | 18 | 0 | 0 | 3 | 0 | 21 | 1 |
| | Kankakee | 49 | 0 | 10 | 6 | 0 | 65 | 0 |
| **21st Circuit Total** | | **67** | **0** | **10** | **9** | **0** | **86** | **1** |
| **22nd** | **McHenry** | **18** | **0** | **60** | **33** | **0** | **111** | **4** |
| 23rd | DeKalb | 12 | 1 | 25 | 0 | 8 | 46 | 6 |
| | Kendall | 29 | 4 | 18 | 8 | 0 | 59 | 64 |
| **23rd Circuit Total** | | **41** | **5** | **43** | **8** | **8** | **105** | **70** |
| **Cook** | Cook | 513 | 113 | 89 | 197 | 0 | 912 | 67 |
| **Statewide Total** | | **2,735** | **317** | **984** | **660** | **52** | **4,748** | **622** |

*Cases are active but not under direct supervision due to low risk level, warrant, transfer out, etc.



# JUVENILE INVESTIGATIONS REPORT TOTALS FOR THE YEAR 2021

| Circuit | County | Social History | Adoption | Contested Custody | Supp. Social Hist. | Intake Screening | Other | Total |
|---|---|---|---|---|---|---|---|---|
| 1st | Alexander | 2 | 0 | 0 | 0 | 0 | 0 | 2 |
| | Jackson | 4 | 0 | 0 | 0 | 4 | 0 | 8 |
| | Johnson | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | Massac | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Pope | 2 | 0 | 0 | 0 | 0 | 0 | 2 |
| | Pulaski | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Saline | 0 | 0 | 0 | 0 | 14 | 0 | 14 |
| | Union | 5 | 0 | 0 | 0 | 0 | 0 | 5 |
| | Williamson | 3 | 0 | 0 | 1 | 55 | 0 | 59 |
| **1st Circuit Total** | | **17** | **0** | **0** | **1** | **73** | **0** | **91** |
| 2nd | Crawford | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Edwards | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Franklin | 2 | 0 | 0 | 0 | 0 | 0 | 2 |
| | Gallatin | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Hamilton | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Hardin | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Jefferson | 5 | 0 | 0 | 0 | 0 | 0 | 5 |
| | Lawrence | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Richland | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Wabash | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Wayne | 3 | 0 | 0 | 2 | 0 | 0 | 5 |
| | White | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| **2nd Circuit Total** | | **11** | **0** | **0** | **2** | **0** | **0** | **13** |
| 3rd | Bond | 0 | 0 | 0 | 0 | 0 | 10 | 10 |
| | Madison | 9 | 0 | 0 | 0 | 64 | 89 | 162 |
| **3rd Circuit Total** | | **9** | **0** | **0** | **0** | **64** | **99** | **172** |
| 4th | Christian | 0 | 0 | 0 | 0 | 1 | 1 | 2 |
| | Clay | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | Clinton | 4 | 0 | 0 | 0 | 0 | 2 | 6 |
| | Effingham | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Fayette | 0 | 0 | 0 | 0 | 0 | 2 | 2 |
| | Jasper | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Marion | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | Montgomery | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Shelby | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| **4th Circuit Total** | | **7** | **0** | **0** | **0** | **1** | **5** | **13** |
| 5th | Clark | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Coles | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Cumberland | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Edgar | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | Vermilion | 28 | 0 | 0 | 0 | 0 | 1 | 29 |
| **5th Circuit Total** | | **29** | **0** | **0** | **0** | **0** | **1** | **30** |

# JUVENILE INVESTIGATIONS REPORT

| Circuit | County | Social History | Adoption | Contested Custody | Supp. Social Hist. | Intake Screening | Other | Total |
|---------|--------|----------------|----------|-------------------|--------------------|------------------|-------|-------|
| 6th | Champaign | 41 | 0 | 0 | 3 | 0 | 71 | 115 |
| | DeWitt | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | Douglas | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Macon | 10 | 0 | 0 | 1 | 0 | 18 | 29 |
| | Moultrie | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Piatt | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **6th Circuit Total** | | **52** | **0** | **0** | **4** | **0** | **89** | **145** |
| 7th | Greene | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Jersey | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | Macoupin | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| | Morgan | 6 | 0 | 0 | 1 | 76 | 9 | 92 |
| | Sangamon | 20 | 0 | 0 | 0 | 186 | 411 | 617 |
| | Scott | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **7th Circuit Total** | | **27** | **0** | **0** | **2** | **262** | **420** | **711** |
| 8th | Adams | 27 | 0 | 0 | 10 | 3 | 0 | 40 |
| | Brown | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Calhoun | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Cass | 2 | 0 | 0 | 0 | 0 | 0 | 2 |
| | Mason | 2 | 0 | 0 | 0 | 0 | 7 | 9 |
| | Menard | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Pike | 2 | 0 | 0 | 0 | 0 | 0 | 2 |
| | Schuyler | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **8th Circuit Total** | | **33** | **0** | **0** | **10** | **3** | **7** | **53** |
| 9th | Fulton | 1 | 0 | 0 | 0 | 38 | 5 | 44 |
| | Hancock | 0 | 0 | 0 | 0 | 12 | 6 | 18 |
| | Henderson | 1 | 0 | 0 | 0 | 11 | 5 | 17 |
| | Knox | 0 | 0 | 0 | 0 | 13 | 40 | 53 |
| | McDonough | 5 | 0 | 0 | 0 | 62 | 27 | 94 |
| | Warren | 1 | 0 | 0 | 0 | 13 | 10 | 24 |
| **9th Circuit Total** | | **8** | **0** | **0** | **0** | **149** | **93** | **250** |
| 10th | Marshall | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | Peoria | 132 | 1 | 0 | 41 | 0 | 99 | 273 |
| | Putnam | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | Stark | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Tazewell | 8 | 0 | 0 | 0 | 138 | 59 | 205 |
| **10th Circuit Total** | | **142** | **1** | **0** | **41** | **138** | **158** | **480** |
| 11th | Ford | 6 | 0 | 0 | 0 | 0 | 0 | 6 |
| | Livingston | 1 | 0 | 0 | 0 | 121 | 0 | 122 |
| | Logan | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | McLean | 36 | 0 | 0 | 80 | 1,641 | 15 | 1,772 |
| | Woodford | 19 | 0 | 0 | 0 | 0 | 0 | 19 |
| **11th Circuit Total** | | **62** | **0** | **0** | **80** | **1,762** | **15** | **1,919** |

# JUVENILE INVESTIGATIONS REPORT

| Circuit | County | Social History | Adoption | Contested Custody | Supp. Social Hist. | Intake Screening | Other | Total |
|---|---|---|---|---|---|---|---|---|
| 12th | Will | 4 | 0 | 0 | 0 | 232 | 0 | 236 |
| 13th | Bureau | 2 | 0 | 0 | 0 | 12 | 0 | 14 |
|  | Grundy | 0 | 0 | 0 | 0 | 23 | 0 | 23 |
|  | LaSalle | 3 | 2 | 0 | 0 | 34 | 1 | 40 |
| 13th Circuit Total |  | 5 | 2 | 0 | 0 | 69 | 1 | 77 |
| 14th | Henry | 2 | 0 | 0 | 0 | 68 | 37 | 107 |
|  | Mercer | 2 | 0 | 0 | 0 | 0 | 1 | 3 |
|  | Rock Island | 51 | 0 | 0 | 8 | 136 | 233 | 428 |
|  | Whiteside | 0 | 0 | 0 | 0 | 49 | 14 | 63 |
| 14th Circuit Total |  | 55 | 0 | 0 | 8 | 253 | 285 | 601 |
| 15th | Carroll | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | Jo Daviess | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | Lee | 2 | 0 | 0 | 0 | 23 | 72 | 97 |
|  | Ogle | 0 | 0 | 0 | 0 | 36 | 2 | 38 |
|  | Stephenson | 2 | 0 | 0 | 0 | 0 | 0 | 2 |
| 15th Circuit Total |  | 4 | 0 | 0 | 0 | 59 | 74 | 137 |
| 16th | Kane | 126 | 0 | 0 | 224 | 62 | 422 | 834 |
| 17th | Boone | 4 | 0 | 0 | 0 | 48 | 0 | 52 |
|  | Winnebago | 12 | 0 | 1 | 22 | 439 | 0 | 474 |
| 17th Circuit Total |  | 16 | 0 | 1 | 22 | 487 | 0 | 526 |
| 18th | DuPage | 151 | 51 | 0 | 0 | 0 | 91 | 293 |
| 19th | Lake | 114 | 1 | 0 | 21 | 30 | 140 | 306 |
| 20th | Monroe | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | Perry | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
|  | Randolph | 6 | 0 | 0 | 0 | 0 | 1 | 7 |
|  | St. Clair | 24 | 0 | 0 | 8 | 0 | 3 | 35 |
|  | Washington | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20th Circuit Total |  | 31 | 0 | 0 | 8 | 0 | 4 | 43 |
| 21st | Iroquois | 0 | 0 | 0 | 0 | 9 | 13 | 22 |
|  | Kankakee | 7 | 0 | 0 | 1 | 73 | 111 | 192 |
| 21st Circuit Total |  | 7 | 0 | 0 | 1 | 82 | 124 | 214 |
| 22nd | McHenry | 44 | 0 | 0 | 1 | 55 | 5 | 105 |
| 23rd | DeKalb | 0 | 0 | 0 | 0 | 0 | 60 | 60 |
|  | Kendall | 29 | 0 | 0 | 5 | 38 | 73 | 145 |
| 23rd Circuit Total |  | 29 | 0 | 0 | 5 | 38 | 133 | 205 |
| Cook | Cook | 355 | 0 | 0 | 25 | 10 | 0 | 390 |
| Statewide Total |  | 1,338 | 55 | 1 | 455 | 3,829 | 2,166 | 7,844 |



**Statewide Juvenile Investigations**

# JUVENILE RISK CLASSIFICATION AS OF DECEMBER 31, 2021

| Circuit | County | Maximum | Medium | Minimum | Unclassified | Total |
|---------|--------|---------|--------|---------|--------------|-------|
| 1st | Alexander | 0 | 0 | 3 | 1 | 4 |
| | Jackson | 0 | 0 | 5 | 20 | 25 |
| | Johnson | 0 | 1 | 1 | 11 | 13 |
| | Massac | 0 | 1 | 5 | 1 | 7 |
| | Pope | 0 | 1 | 1 | 2 | 4 |
| | Pulaski | 0 | 0 | 0 | 2 | 2 |
| | Saline | 0 | 1 | 3 | 3 | 7 |
| | Union | 0 | 1 | 3 | 3 | 7 |
| | Williamson | 0 | 5 | 9 | 10 | 24 |
| **1st Circuit Total** | | **0** | **10** | **30** | **53** | **93** |
| 2nd | Crawford | 6 | 4 | 2 | 0 | 12 |
| | Edwards | 0 | 0 | 1 | 2 | 3 |
| | Franklin | 1 | 5 | 19 | 1 | 26 |
| | Gallatin | 0 | 0 | 3 | 0 | 3 |
| | Hamilton | 0 | 1 | 1 | 3 | 5 |
| | Hardin | 1 | 0 | 4 | 0 | 5 |
| | Jefferson | 0 | 1 | 6 | 12 | 19 |
| | Lawrence | 0 | 1 | 8 | 0 | 9 |
| | Richland | 4 | 13 | 11 | 5 | 33 |
| | Wabash | 1 | 7 | 7 | 0 | 15 |
| | Wayne | 0 | 3 | 1 | 2 | 6 |
| | White | 0 | 11 | 0 | 0 | 11 |
| **2nd Circuit Total** | | **13** | **46** | **63** | **25** | **147** |
| 3rd | Bond | 1 | 0 | 13 | 1 | 15 |
| | Madison | 7 | 74 | 84 | 19 | 184 |
| **3rd Circuit Total** | | **8** | **74** | **97** | **20** | **199** |
| 4th | Christian | 0 | 19 | 21 | 0 | 40 |
| | Clay | 0 | 2 | 6 | 16 | 24 |
| | Clinton | 6 | 14 | 5 | 2 | 27 |
| | Effingham | 4 | 2 | 11 | 5 | 22 |
| | Fayette | 2 | 4 | 4 | 2 | 12 |
| | Jasper | 0 | 0 | 4 | 2 | 6 |
| | Marion | 1 | 4 | 21 | 13 | 39 |
| | Montgomery | 0 | 0 | 3 | 0 | 3 |
| | Shelby | 0 | 2 | 10 | 2 | 14 |
| **4th Circuit Total** | | **13** | **47** | **85** | **42** | **187** |
| 5th | Clark | 0 | 0 | 0 | 1 | 1 |
| | Coles | 0 | 6 | 16 | 14 | 36 |
| | Cumberland | 0 | 0 | 1 | 6 | 7 |
| | Edgar | 0 | 0 | 12 | 0 | 12 |
| | Vermilion | 13 | 19 | 47 | 0 | 79 |
| **5th Circuit Total** | | **13** | **25** | **76** | **21** | **135** |

| Circuit | County | Maximum | Medium | Minimum | Unclassified | Total |
|---|---|---|---|---|---|---|
| 6th | Champaign | 3 | 17 | 30 | 14 | 64 |
| | DeWitt | 0 | 1 | 1 | 9 | 11 |
| | Douglas | 0 | 0 | 9 | 1 | 10 |
| | Macon | 8 | 18 | 39 | 1 | 66 |
| | Moultrie | 0 | 0 | 4 | 9 | 13 |
| | Piatt | 1 | 3 | 3 | 1 | 8 |
| **6th Circuit Total** | | **12** | **39** | **86** | **35** | **172** |
| 7th | Greene | 0 | 1 | 0 | 5 | 6 |
| | Jersey | 0 | 0 | 5 | 16 | 21 |
| | Macoupin | 2 | 3 | 13 | 8 | 26 |
| | Morgan | 4 | 14 | 5 | 3 | 26 |
| | Sangamon | 25 | 47 | 39 | 15 | 126 |
| | Scott | 0 | 1 | 0 | 2 | 3 |
| **7th Circuit Total** | | **31** | **66** | **62** | **49** | **208** |
| 8th | Adams | 0 | 11 | 13 | 3 | 27 |
| | Brown | 0 | 0 | 0 | 0 | 0 |
| | Calhoun | 0 | 0 | 0 | 1 | 1 |
| | Cass | 0 | 1 | 2 | 3 | 6 |
| | Mason | 0 | 0 | 9 | 0 | 9 |
| | Menard | 0 | 0 | 0 | 0 | 0 |
| | Pike | 0 | 0 | 4 | 14 | 18 |
| | Schuyler | 0 | 1 | 3 | 2 | 6 |
| **8th Circuit Total** | | **0** | **13** | **31** | **23** | **67** |
| 9th | Fulton | 1 | 6 | 10 | 0 | 17 |
| | Hancock | 0 | 3 | 4 | 0 | 7 |
| | Henderson | 0 | 4 | 3 | 0 | 7 |
| | Knox | 0 | 17 | 10 | 6 | 33 |
| | McDonough | 3 | 14 | 9 | 3 | 29 |
| | Warren | 0 | 0 | 4 | 1 | 5 |
| **9th Circuit Total** | | **4** | **44** | **40** | **10** | **98** |
| 10th | Marshall | 0 | 1 | 1 | 3 | 5 |
| | Peoria | 33 | 110 | 92 | 20 | 255 |
| | Putnam | 0 | 0 | 2 | 6 | 8 |
| | Stark | 1 | 0 | 2 | 1 | 4 |
| | Tazewell | 9 | 35 | 22 | 7 | 73 |
| **10th Circuit Total** | | **43** | **146** | **119** | **37** | **345** |
| 11th | Ford | 1 | 0 | 3 | 0 | 4 |
| | Livingston | 2 | 9 | 13 | 10 | 34 |
| | Logan | 0 | 0 | 11 | 2 | 13 |
| | McLean | 7 | 33 | 30 | 0 | 70 |
| | Woodford | 7 | 14 | 11 | 28 | 60 |
| **11th Circuit Total** | | **17** | **56** | **68** | **40** | **181** |

# JUVENILE RISK CLASSIFICATION

| Circuit | County | Maximum | Medium | Minimum | Unclassified | Total |
|---|---|---|---|---|---|---|
| **12th** | **Will** | **17** | **76** | **76** | **21** | **190** |
| 13th | Bureau | 1 | 5 | 8 | 6 | 20 |
| | Grundy | 0 | 0 | 16 | 1 | 17 |
| | LaSalle | 3 | 35 | 13 | 0 | 51 |
| **13th Circuit Total** | | **4** | **40** | **37** | **7** | **88** |
| 14th | Henry | 4 | 23 | 6 | 5 | 38 |
| | Mercer | 4 | 1 | 16 | 0 | 21 |
| | Rock Island | 36 | 47 | 14 | 29 | 126 |
| | Whiteside | 0 | 5 | 27 | 0 | 32 |
| **14th Circuit Total** | | **44** | **76** | **63** | **34** | **217** |
| 15th | Carroll | 0 | 3 | 3 | 2 | 8 |
| | Jo Daviess | 0 | 0 | 2 | 15 | 17 |
| | Lee | 1 | 9 | 3 | 1 | 14 |
| | Ogle | 0 | 6 | 33 | 3 | 42 |
| | Stephenson | 6 | 15 | 4 | 24 | 49 |
| **15th Circuit Total** | | **7** | **33** | **45** | **45** | **130** |
| **16th** | **Kane** | **34** | **81** | **91** | **10** | **216** |
| 17th | Boone | 2 | 32 | 12 | 1 | 47 |
| | Winnebago | 57 | 125 | 49 | 34 | 265 |
| **17th Circuit Total** | | **59** | **157** | **61** | **35** | **312** |
| **18th** | **DuPage** | **24** | **82** | **63** | **70** | **239** |
| **19th** | **Lake** | **16** | **78** | **24** | **4** | **122** |
| 20th | Monroe | 0 | 0 | 0 | 6 | 6 |
| | Perry | 0 | 1 | 0 | 9 | 10 |
| | Randolph | 1 | 4 | 1 | 5 | 11 |
| | St. Clair | 6 | 56 | 74 | 21 | 157 |
| | Washington | 0 | 0 | 0 | 4 | 4 |
| **20th Circuit Total** | | **7** | **61** | **75** | **45** | **188** |
| 21st | Iroquois | 2 | 11 | 2 | 6 | 21 |
| | Kankakee | 5 | 43 | 17 | 0 | 65 |
| **21st Circuit Total** | | **7** | **54** | **19** | **6** | **86** |
| **22nd** | **McHenry** | **6** | **25** | **72** | **8** | **111** |
| 23rd | DeKalb | 6 | 15 | 12 | 13 | 46 |
| | Kendall | 5 | 30 | 8 | 16 | 59 |
| **23rd Circuit Total** | | **11** | **45** | **20** | **29** | **105** |
| **Cook** | **Cook** | **102** | **394** | **416** | **0** | **912** |
| **Statewide Total** | | **492** | **1,768** | **1,819** | **669** | **4,748** |



**2021 Juvenile Risk Classification**

# JUVENILE PETITIONS CONTINUED UNDER SUPERVISION/ ADJUDICATIONS TOTALS FOR THE YEAR 2021

| Circuit | County | Continued Under Supervision | | Adjudication | | Total |
|---|---|---|---|---|---|---|
| | | Delinquency | Truancy | Delinquency | Truancy | |
| 1st | Alexander | 0 | 0 | 3 | 0 | 3 |
| | Jackson | 10 | 0 | 12 | 0 | 22 |
| | Johnson | 4 | 0 | 3 | 0 | 7 |
| | Massac | 0 | 0 | 5 | 0 | 5 |
| | Pope | 2 | 0 | 6 | 0 | 8 |
| | Pulaski | 0 | 0 | 0 | 0 | 0 |
| | Saline | 0 | 0 | 4 | 0 | 4 |
| | Union | 3 | 0 | 9 | 0 | 12 |
| | Williamson | 3 | 0 | 10 | 0 | 13 |
| **1st Circuit Total** | | **22** | **0** | **52** | **0** | **74** |
| 2nd | Crawford | 0 | 0 | 0 | 0 | 0 |
| | Edwards | 0 | 0 | 0 | 0 | 0 |
| | Franklin | 0 | 0 | 0 | 0 | 0 |
| | Gallatin | 2 | 0 | 0 | 0 | 2 |
| | Hamilton | 0 | 0 | 0 | 0 | 0 |
| | Hardin | 0 | 0 | 1 | 0 | 1 |
| | Jefferson | 4 | 0 | 25 | 0 | 29 |
| | Lawrence | 3 | 0 | 8 | 0 | 11 |
| | Richland | 4 | 0 | 2 | 0 | 6 |
| | Wabash | 0 | 0 | 0 | 0 | 0 |
| | Wayne | 1 | 0 | 6 | 0 | 7 |
| | White | 0 | 0 | 0 | 0 | 0 |
| **2nd Circuit Total** | | **14** | **0** | **42** | **0** | **56** |
| 3rd | Bond | 0 | 0 | 10 | 0 | 10 |
| | Madison | 124 | 0 | 55 | 0 | 179 |
| **3rd Circuit Total** | | **124** | **0** | **65** | **0** | **189** |
| 4th | Christian | 14 | 0 | 22 | 0 | 36 |
| | Clay | 3 | 0 | 9 | 0 | 12 |
| | Clinton | 11 | 2 | 14 | 0 | 27 |
| | Effingham | 15 | 0 | 10 | 0 | 25 |
| | Fayette | 5 | 0 | 14 | 0 | 19 |
| | Jasper | 9 | 0 | 2 | 0 | 11 |
| | Marion | 7 | 0 | 30 | 0 | 37 |
| | Montgomery | 3 | 0 | 3 | 0 | 6 |
| | Shelby | 7 | 0 | 11 | 0 | 18 |
| **4th Circuit Total** | | **74** | **2** | **115** | **0** | **191** |
| 5th | Clark | 0 | 0 | 1 | 0 | 1 |
| | Coles | 1 | 0 | 42 | 0 | 43 |
| | Cumberland | 3 | 0 | 5 | 0 | 8 |
| | Edgar | 1 | 0 | 9 | 0 | 10 |
| | Vermilion | 0 | 0 | 62 | 0 | 62 |
| **5th Circuit Total** | | **5** | **0** | **119** | **0** | **124** |

| Circuit | County | Continued Under Supervision | | Adjudication | | Total |
|---|---|---|---|---|---|---|
| | | Delinquency | Truancy | Delinquency | Truancy | |
| 6th | Champaign | 3 | 0 | 44 | 0 | 47 |
| | DeWitt | 0 | 0 | 16 | 0 | 16 |
| | Douglas | 5 | 0 | 2 | 0 | 7 |
| | Macon | 37 | 0 | 20 | 0 | 57 |
| | Moultrie | 3 | 0 | 8 | 0 | 11 |
| | Piatt | 0 | 0 | 5 | 0 | 5 |
| **6th Circuit Total** | | **48** | **0** | **95** | **0** | **143** |
| 7th | Greene | 0 | 0 | 4 | 0 | 4 |
| | Jersey | 8 | 0 | 14 | 0 | 22 |
| | Macoupin | 0 | 0 | 28 | 0 | 28 |
| | Morgan | 0 | 0 | 8 | 0 | 8 |
| | Sangamon | 7 | 0 | 32 | 0 | 39 |
| | Scott | 0 | 0 | 2 | 0 | 2 |
| **7th Circuit Total** | | **15** | **0** | **88** | **0** | **103** |
| 8th | Adams | 2 | 0 | 27 | 0 | 29 |
| | Brown | 0 | 0 | 0 | 0 | 0 |
| | Calhoun | 0 | 0 | 0 | 0 | 0 |
| | Cass | 3 | 0 | 2 | 0 | 5 |
| | Mason | 0 | 0 | 6 | 0 | 6 |
| | Menard | 0 | 0 | 2 | 0 | 2 |
| | Pike | 10 | 0 | 10 | 0 | 20 |
| | Schuyler | 0 | 0 | 4 | 0 | 4 |
| **8th Circuit Total** | | **15** | **0** | **51** | **0** | **66** |
| 9th | Fulton | 10 | 0 | 6 | 0 | 16 |
| | Hancock | 2 | 0 | 1 | 0 | 3 |
| | Henderson | 0 | 0 | 2 | 0 | 2 |
| | Knox | 12 | 0 | 21 | 0 | 33 |
| | McDonough | 7 | 0 | 8 | 0 | 15 |
| | Warren | 1 | 0 | 2 | 0 | 3 |
| **9th Circuit Total** | | **32** | **0** | **40** | **0** | **72** |
| 10th | Marshall | 0 | 0 | 12 | 0 | 12 |
| | Peoria | 14 | 0 | 147 | 0 | 161 |
| | Putnam | 3 | 0 | 3 | 0 | 6 |
| | Stark | 0 | 0 | 2 | 0 | 2 |
| | Tazewell | 29 | 0 | 44 | 0 | 73 |
| **10th Circuit Total** | | **46** | **0** | **208** | **0** | **254** |
| 11th | Ford | 0 | 0 | 1 | 0 | 1 |
| | Livingston | 0 | 0 | 19 | 0 | 19 |
| | Logan | 1 | 0 | 9 | 0 | 10 |
| | McLean | 2 | 0 | 36 | 0 | 38 |
| | Woodford | 5 | 0 | 18 | 0 | 23 |
| **11th Circuit Total** | | **8** | **0** | **83** | **0** | **91** |

| Circuit | County | Continued Under Supervision | | Adjudication | | Total |
|---|---|---|---|---|---|---|
| | | Delinquency | Truancy | Delinquency | Truancy | |
| 12th | Will | 14 | 0 | 94 | 0 | 108 |
| 13th | Bureau | 3 | 0 | 11 | 0 | 14 |
| | Grundy | 10 | 0 | 7 | 0 | 17 |
| | LaSalle | 18 | 0 | 25 | 0 | 43 |
| 13th Circuit Total | | 31 | 0 | 43 | 0 | 74 |
| 14th | Henry | 0 | 0 | 19 | 0 | 19 |
| | Mercer | 0 | 0 | 7 | 0 | 7 |
| | Rock Island | 23 | 0 | 57 | 0 | 80 |
| | Whiteside | 0 | 0 | 16 | 1 | 17 |
| 14th Circuit Total | | 23 | 0 | 99 | 1 | 123 |
| 15th | Carroll | 0 | 0 | 2 | 0 | 2 |
| | Jo Daviess | 0 | 0 | 0 | 0 | 0 |
| | Lee | 1 | 0 | 7 | 0 | 8 |
| | Ogle | 0 | 0 | 53 | 0 | 53 |
| | Stephenson | 11 | 0 | 37 | 0 | 48 |
| 15th Circuit Total | | 12 | 0 | 99 | 0 | 111 |
| 16th | Kane | 43 | 0 | 85 | 0 | 128 |
| 17th | Boone | 6 | 0 | 56 | 0 | 62 |
| | Winnebago | 32 | 0 | 60 | 0 | 92 |
| 17th Circuit Total | | 38 | 0 | 116 | 0 | 154 |
| 18th | DuPage | 57 | 0 | 69 | 0 | 126 |
| 19th | Lake | 0 | 0 | 145 | 0 | 145 |
| 20th | Monroe | 1 | 0 | 0 | 0 | 1 |
| | Perry | 0 | 0 | 2 | 0 | 2 |
| | Randolph | 3 | 0 | 7 | 0 | 10 |
| | St. Clair | 0 | 0 | 0 | 0 | 0 |
| | Washington | 7 | 0 | 2 | 0 | 9 |
| 20th Circuit Total | | 11 | 0 | 11 | 0 | 22 |
| 21st | Iroquois | 0 | 0 | 16 | 0 | 16 |
| | Kankakee | 10 | 0 | 39 | 0 | 49 |
| 21st Circuit Total | | 10 | 0 | 55 | 0 | 65 |
| 22nd | McHenry | 7 | 0 | 10 | 0 | 17 |
| 23rd | DeKalb | 26 | 0 | 11 | 0 | 37 |
| | Kendall | 13 | 1 | 54 | 7 | 75 |
| 23rd Circuit Total | | 39 | 1 | 65 | 7 | 112 |
| Cook | Cook | 0 | 0 | 733 | 0 | 733 |
| Statewide Total | | 688 | 3 | 2,582 | 8 | 3,281 |

# JUVENILE PROGRAMS ORDERED TOTALS FOR THE YEAR 2021

| Circuit | County | Alcohol | Drug | Alcohol & Drug | Youth Services | Mental Health | Alt. Ed. | TASC | UDIS | JTPA | Other | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1st | Alexander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Jackson | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 63 | 64 |
| | Johnson | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| | Massac | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 8 |
| | Pope | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| | Pulaski | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Saline | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Union | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 53 | 56 |
| | Williamson | 0 | 0 | 1 | 3 | 0 | 0 | 0 | 0 | 0 | 41 | 45 |
| **1st Circuit Total** | | **0** | **1** | **5** | **4** | **1** | **0** | **0** | **0** | **0** | **165** | **176** |
| 2nd | Crawford | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Edwards | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Franklin | 0 | 0 | 11 | 0 | 1 | 0 | 0 | 0 | 0 | 3 | 15 |
| | Gallatin | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | Hamilton | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Hardin | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | Jefferson | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Lawrence | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | Richland | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| | Wabash | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Wayne | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| | White | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **2nd Circuit Total** | | **1** | **0** | **17** | **0** | **1** | **0** | **0** | **0** | **0** | **3** | **22** |
| 3rd | Bond | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 8 |
| | Madison | 1 | 13 | 0 | 0 | 16 | 0 | 0 | 0 | 0 | 135 | 165 |
| **3rd Circuit Total** | | **1** | **13** | **0** | **0** | **16** | **0** | **0** | **0** | **0** | **143** | **173** |
| 4th | Christian | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 100 | 104 |
| | Clay | 0 | 0 | 0 | 1 | 0 | 0 | 3 | 0 | 0 | 26 | 30 |
| | Clinton | 0 | 1 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 30 | 34 |
| | Effingham | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 24 | 24 |
| | Fayette | 0 | 0 | 4 | 0 | 3 | 0 | 0 | 0 | 0 | 11 | 18 |
| | Jasper | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Marion | 0 | 0 | 19 | 14 | 29 | 13 | 0 | 0 | 0 | 73 | 148 |
| | Montgomery | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 24 | 24 |
| | Shelby | 0 | 1 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 4 |
| **4th Circuit Total** | | **0** | **2** | **26** | **15** | **39** | **13** | **3** | **0** | **0** | **288** | **386** |
| 5th | Clark | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 |
| | Coles | 0 | 0 | 3 | 0 | 22 | 0 | 0 | 0 | 0 | 20 | 45 |
| | Cumberland | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Edgar | 0 | 1 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 5 |
| | Vermilion | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 243 | 246 |
| **5th Circuit Total** | | **1** | **1** | **4** | **0** | **29** | **0** | **0** | **0** | **0** | **263** | **298** |

# JUVENILE PROGRAMS ORDERED

| Circuit | County | Alcohol | Drug | Alcohol & Drug | Youth Services | Mental Health | Alt. Ed. | TASC | UDIS | JTPA | Other | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6th | Champaign | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 4 |
| | DeWitt | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 7 | 12 |
| | Douglas | 0 | 0 | 1 | 0 | 3 | 0 | 0 | 0 | 0 | 4 | 8 |
| | Macon | 1 | 0 | 0 | 0 | 15 | 0 | 0 | 0 | 0 | 98 | 114 |
| | Moultrie | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Piatt | 0 | 0 | 2 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 4 |
| **6th Circuit Total** | | **1** | **0** | **6** | **0** | **24** | **1** | **0** | **0** | **0** | **110** | **142** |
| 7th | Greene | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Jersey | 0 | 0 | 1 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 6 |
| | Macoupin | 9 | 1 | 4 | 0 | 10 | 0 | 0 | 0 | 0 | 4 | 28 |
| | Morgan | 0 | 0 | 5 | 0 | 11 | 0 | 0 | 0 | 0 | 0 | 16 |
| | Sangamon | 0 | 1 | 4 | 0 | 6 | 0 | 0 | 0 | 0 | 28 | 39 |
| | Scott | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **7th Circuit Total** | | **9** | **2** | **14** | **0** | **32** | **0** | **0** | **0** | **0** | **32** | **89** |
| 8th | Adams | 0 | 1 | 38 | 0 | 43 | 0 | 0 | 0 | 0 | 45 | 127 |
| | Brown | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Calhoun | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | Cass | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 4 |
| | Mason | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Menard | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 2 |
| | Pike | 0 | 1 | 3 | 0 | 8 | 1 | 0 | 0 | 0 | 0 | 13 |
| | Schuyler | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 |
| **8th Circuit Total** | | **0** | **3** | **41** | **0** | **55** | **1** | **0** | **0** | **0** | **49** | **149** |
| 9th | Fulton | 0 | 0 | 5 | 0 | 6 | 0 | 0 | 0 | 0 | 9 | 20 |
| | Hancock | 0 | 0 | 1 | 0 | 3 | 0 | 0 | 0 | 0 | 10 | 14 |
| | Henderson | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 8 |
| | Knox | 0 | 0 | 5 | 0 | 8 | 0 | 0 | 0 | 0 | 16 | 29 |
| | McDonough | 0 | 0 | 3 | 0 | 8 | 0 | 0 | 0 | 0 | 16 | 27 |
| | Warren | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| **9th Circuit Total** | | **0** | **0** | **17** | **0** | **25** | **0** | **0** | **0** | **0** | **57** | **99** |
| 10th | Marshall | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 |
| | Peoria | 0 | 0 | 12 | 34 | 6 | 0 | 0 | 0 | 4 | 1 | 57 |
| | Putnam | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | Stark | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 2 |
| | Tazewell | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 0 | 13 | 20 |
| **10th Circuit Total** | | **0** | **0** | **12** | **34** | **15** | **1** | **0** | **0** | **4** | **16** | **82** |
| 11th | Ford | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 3 | 4 |
| | Livingston | 0 | 0 | 4 | 0 | 5 | 0 | 0 | 0 | 0 | 10 | 19 |
| | Logan | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 20 | 23 |
| | McLean | 0 | 0 | 13 | 3 | 6 | 8 | 0 | 0 | 0 | 11 | 41 |
| | Woodford | 0 | 0 | 28 | 0 | 13 | 0 | 0 | 0 | 0 | 2 | 43 |
| **11th Circuit Total** | | **0** | **0** | **45** | **3** | **28** | **8** | **0** | **0** | **0** | **46** | **130** |

| Circuit | County | Alcohol | Drug | Alcohol & Drug | Youth Services | Mental Health | Alt. Ed. | TASC | UDIS | JTPA | Other | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12th | Will | 2 | 23 | 13 | 0 | 56 | 0 | 0 | 0 | 0 | 178 | 272 |
| 13th | Bureau | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 25 | 26 |
| | Grundy | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 68 | 71 |
| | LaSalle | 0 | 0 | 1 | 0 | 17 | 0 | 0 | 0 | 0 | 4 | 22 |
| 13th Circuit Total | | 0 | 0 | 3 | 0 | 19 | 0 | 0 | 0 | 0 | 97 | 119 |
| 14th | Henry | 0 | 0 | 4 | 0 | 2 | 0 | 0 | 0 | 0 | 52 | 58 |
| | Mercer | 0 | 0 | 4 | 0 | 7 | 0 | 0 | 0 | 0 | 20 | 31 |
| | Rock Island | 0 | 0 | 25 | 28 | 41 | 0 | 0 | 0 | 8 | 102 | 204 |
| | Whiteside | 0 | 0 | 1 | 0 | 11 | 0 | 0 | 0 | 0 | 12 | 24 |
| 14th Circuit Total | | 0 | 0 | 34 | 28 | 61 | 0 | 0 | 0 | 8 | 186 | 317 |
| 15th | Carroll | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 5 | 7 |
| | Jo Daviess | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 3 |
| | Lee | 1 | 1 | 2 | 0 | 2 | 1 | 0 | 0 | 0 | 2 | 9 |
| | Ogle | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 122 | 123 |
| | Stephenson | 0 | 0 | 1 | 0 | 5 | 0 | 0 | 0 | 0 | 110 | 116 |
| 15th Circuit Total | | 1 | 1 | 3 | 0 | 11 | 1 | 0 | 0 | 0 | 241 | 258 |
| 16th | Kane | 3 | 9 | 29 | 0 | 29 | 0 | 0 | 0 | 0 | 24 | 94 |
| 17th | Boone | 0 | 0 | 28 | 0 | 7 | 0 | 0 | 0 | 0 | 0 | 35 |
| | Winnebago | 0 | 0 | 167 | 19 | 108 | 128 | 0 | 0 | 0 | 7 | 429 |
| 17th Circuit Total | | 0 | 0 | 195 | 19 | 115 | 128 | 0 | 0 | 0 | 7 | 464 |
| 18th | DuPage | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 19th | Lake | 0 | 0 | 40 | 0 | 87 | 0 | 0 | 0 | 0 | 259 | 386 |
| 20th | Monroe | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 4 |
| | Perry | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 2 |
| | Randolph | 0 | 1 | 0 | 4 | 4 | 0 | 0 | 0 | 0 | 9 | 18 |
| | St. Clair | 0 | 0 | 65 | 0 | 77 | 0 | 0 | 0 | 0 | 1 | 143 |
| | Washington | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 4 |
| 20th Circuit Total | | 0 | 1 | 65 | 4 | 82 | 0 | 0 | 0 | 0 | 19 | 171 |
| 21st | Iroquois | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | Kankakee | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 21st Circuit Total | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 22nd | McHenry | 1 | 2 | 13 | 0 | 14 | 0 | 0 | 0 | 0 | 0 | 30 |
| 23rd | DeKalb | 0 | 2 | 2 | 0 | 19 | 6 | 0 | 0 | 0 | 70 | 99 |
| | Kendall | 0 | 2 | 33 | 0 | 41 | 2 | 0 | 0 | 0 | 191 | 269 |
| 23rd Circuit Total | | 0 | 4 | 35 | 0 | 60 | 8 | 0 | 0 | 0 | 261 | 368 |
| Cook | Cook | 0 | 0 | 12 | 12 | 12 | 0 | 12 | 0 | 0 | 0 | 48 |
| Statewide Total | | 20 | 62 | 629 | 119 | 812 | 161 | 15 | 0 | 12 | 2,444 | 4,274 |

# JUVENILE PLACEMENTS TOTALS FOR THE YEAR 2021

| Circuit | County | Placed in Foster Home | | Placed in Group Home | | Placed in Treatment | | Placed with Relative | | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | | In State | Out of State | In State | Out of State | In State | Out of State | In State | Out of State | |
| 1st | Alexander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Jackson | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Johnson | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Massac | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Pope | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Pulaski | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Saline | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Union | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Williamson | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **1st Circuit Total** | | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| 2nd | Crawford | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Edwards | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Franklin | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Gallatin | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Hamilton | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Hardin | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Jefferson | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Lawrence | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Richland | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Wabash | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Wayne | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| | White | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **2nd Circuit Total** | | **0** | **0** | **0** | **0** | **0** | **0** | **1** | **0** | **1** |
| 3rd | Bond | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Madison | 6 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 9 |
| **3rd Circuit Total** | | **6** | **0** | **2** | **0** | **0** | **0** | **1** | **0** | **9** |
| 4th | Christian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Clay | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Clinton | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 3 |
| | Effingham | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Fayette | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Jasper | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Marion | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Montgomery | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Shelby | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **4th Circuit Total** | | **1** | **0** | **0** | **0** | **2** | **0** | **0** | **0** | **3** |
| 5th | Clark | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Coles | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Cumberland | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Edgar | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Vermilion | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| **5th Circuit Total** | | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **1** | **1** |

# JUVENILE PLACEMENTS

| Circuit | County | Placed in Foster Home | | Placed in Group Home | | Placed in Treatment | | Placed with Relative | | Total |
|---------|--------|----------|--------------|----------|--------------|----------|--------------|----------|--------------|-------|
| | | In State | Out of State | In State | Out of State | In State | Out of State | In State | Out of State | |
| 6th | Champaign | 1 | 0 | 0 | 0 | 3 | 0 | 2 | 0 | 6 |
| | DeWitt | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Douglas | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Macon | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| | Moultrie | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Piatt | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **6th Circuit Total** | | **3** | **0** | **0** | **0** | **3** | **0** | **2** | **0** | **8** |
| 7th | Greene | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Jersey | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Macoupin | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Morgan | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Sangamon | 2 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 4 |
| | Scott | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **7th Circuit Total** | | **2** | **0** | **0** | **0** | **1** | **0** | **1** | **0** | **4** |
| 8th | Adams | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Brown | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Calhoun | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Cass | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Mason | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Menard | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Pike | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Schuyler | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **8th Circuit Total** | | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| 9th | Fulton | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Hancock | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Henderson | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Knox | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | McDonough | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| | Warren | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **9th Circuit Total** | | **2** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **2** |
| 10th | Marshall | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Peoria | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| | Putnam | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Stark | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Tazewell | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| **10th Circuit Total** | | **0** | **0** | **0** | **0** | **1** | **1** | **0** | **0** | **2** |
| 11th | Ford | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Livingston | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 3 |
| | Logan | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | McLean | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 5 |
| | Woodford | 0 | 0 | 0 | 0 | 9 | 0 | 0 | 0 | 9 |
| **11th Circuit Total** | | **1** | **0** | **0** | **0** | **16** | **0** | **0** | **0** | **17** |

# JUVENILE PLACEMENTS

| Circuit | County | Placed in Foster Home | | Placed in Group Home | | Placed in Treatment | | Placed with Relative | | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | | In State | Out of State | In State | Out of State | In State | Out of State | In State | Out of State | |
| 12th | Will | 6 | 2 | 1 | 0 | 0 | 0 | 9 | 0 | 18 |
| 13th | Bureau | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Grundy | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 |
| | LaSalle | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13th Circuit Total | | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 |
| 14th | Henry | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Mercer | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Rock Island | 0 | 0 | 0 | 0 | 5 | 1 | 0 | 0 | 6 |
| | Whiteside | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14th Circuit Total | | 0 | 0 | 0 | 0 | 5 | 1 | 0 | 0 | 6 |
| 15th | Carroll | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Jo Daviess | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Lee | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 2 |
| | Ogle | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 |
| | Stephenson | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 0 | 8 |
| 15th Circuit Total | | 0 | 0 | 0 | 0 | 11 | 0 | 1 | 0 | 12 |
| 16th | Kane | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 17th | Boone | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 3 |
| | Winnebago | 1 | 0 | 1 | 0 | 21 | 1 | 0 | 0 | 24 |
| 17th Circuit Total | | 1 | 0 | 1 | 0 | 24 | 1 | 0 | 0 | 27 |
| 18th | DuPage | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 19th | Lake | 3 | 0 | 2 | 0 | 21 | 2 | 0 | 0 | 28 |
| 20th | Monroe | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Perry | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Randolph | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | St. Clair | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Washington | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20th Circuit Total | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 21st | Iroquois | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Kankakee | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 2 |
| 21st Circuit Total | | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 2 |
| 22nd | McHenry | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 23rd | DeKalb | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| | Kendall | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 23rd Circuit Total | | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 3 |
| Cook | Cook | 21 | 2 | 0 | 0 | 35 | 3 | 0 | 0 | 61 |
| Statewide Total | | 48 | 4 | 7 | 0 | 122 | 8 | 16 | 1 | 206 |

# MAP OF APPELLATE AND SUPREME COURT JUDICIAL DISTRICTS AND DIRECTORY OF APPELLATE CLERKS



## APPELLATE COURT DIRECTORY

**1** **FIRST DISTRICT**

160 North LaSalle
Room S 1400
Chicago, IL 60601

312-793-5484

Thomas D. Palella, *Clerk*

**2** **SECOND DISTRICT**

Appellate Court Building
55 Symphony Way
Elgin, IL 60120

847-695-3750

Jeffrey Kaplan, *Clerk*

**3** **THIRD DISTRICT**

1004 Columbus Street
Ottawa, IL 61350

815-434-5050

Matthew Butler, *Clerk*

**4** **FOURTH DISTRICT**

201 W. Monroe Street
Springfield, IL 62704

217-782-2586

Carla Bender, *Clerk*

**5** **FIFTH DISTRICT**

14th & Main Street
Mt. Vernon, IL 62864

618-242-3120

John J. Flood, *Clerk*

# APPELLATE COURTS OF ILLINOIS FIVE-YEAR TRENDS

## TOTAL CASELOAD *



From 2017 to 2020 the total new filed Appellate cases decreased by 41.2% and from 2017 to 2021 new filed cases decreased by 35.6%.

From 2017 to 2020 the total disposed Appellate cases decreased by 13.5% and from 2017 to 2021 disposed cases decreased by 18.9%.

*Beginning in 2017, totals do not include Illinois Workers' Compensations Cases

## FIRST DISTRICT - CRIMINAL CASES *



From 2017 to 2020 new filed criminal cases for the First Appellate District decreased by 57.7% and from 2017 to 2021 new filed cases decreased by 46.3%.

From 2017 to 2020 disposed cases decreased by 14.3% and from 2017 to 2021 disposed cases decreased by 14.3%.

## FIRST DISTRICT - CIVIL CASES *



From 2017 to 2020 new filed civil cases for the First Appellate District decreased by 54.3% and from 2017 to 2021 new filed cases decreased by 49.8%.

From 2017 to 2020 disposed cases decreased by 37.3% and from 2017 to 2021 disposed cases decreased by 50.1%.

*Beginning in 2017, totals do not include Illinois Workers' Compensations Cases

## SECOND DISTRICT - CRIMINAL CASES *



From 2017 to 2020 new filed criminal cases for the Second Appellate District decreased by 25.6% and from 2017 to 2021 new filed cases decreased by 25.8%.

From 2017 to 2020 disposed cases increased by 27.2% and from 2017 to 2021 disposed cases increased by 34.4%.

## SECOND DISTRICT - CIVIL CASES *



From 2017 to 2020 new filed civil cases for the Second Appellate District decreased by 22.0% and from 2017 to 2021 new filed cases decreased by 20.2%.

From 2017 to 2020 disposed cases decreased by 0.4% and from 2017 to 2021 disposed cases decreased by 17.2%.

*Beginning in 2017, totals do not include Illinois Workers' Compensations Cases

## THIRD DISTRICT - CRIMINAL CASES *



From 2017 to 2020 new filed criminal cases for the Third Appellate district decreased by 24.8% and from 2017 to 2021 new filed cases decreased by 30.3%.

From 2017 to 2020 disposed cases decreased by 0.8% and from 2017 to 2021 disposed cases decreased by 0.3%.

## THIRD DISTRICT - CIVIL CASES *



From 2017 to 2020 new filed civil cases for the Third Appellate district decreased by 44.7% and from 2017 to 2021 new filed cases decreased by 29.0%.

From 2017 to 2020 disposed cases decreased by 9.6% and from 2017 to 2021 disposed cases decreased by 16.8%.

*Beginning in 2017, totals do not include Illinois Workers' Compensations Cases

## FOURTH DISTRICT - CRIMINAL CASES *



From 2017 to 2020 new filed criminal cases for the Fourth Appellate District decreased by 26.5% and from 2017 to 2021 new filed cases decreased by 19.5%.

From 2017 to 2020 disposed cases increased by 17.6% and from 2017 to 2021 disposed cases increased by 8.0%.

## FOURTH DISTRICT - CIVIL CASES *



From 2017 to 2020 new filed civil cases for the Fourth Appellate District decreased by 29.2% and from 2017 to 2021 new filed cases decreased by 13.8%.

From 2017 to 2020 disposed cases decreased by 19.0% and from 2017 to 2021 disposed cases decreased by 16.8%.

*Beginning in 2017, totals do not include Illinois Workers' Compensations Cases

## FIFTH DISTRICT - CRIMINAL CASES *



From 2017 to 2020 new filed criminal cases for the Fifth Appellate District decreased by 13.6% and from 2017 to 2021 new filed cases decreased by 33.8%.

From 2017 to 2020 disposed cases increased by 33.1% and from 2017 to 2021 disposed cases increased by 64.4%.

## FIFTH DISTRICT - CIVIL CASES *



From 2017 to 2020 new filed civil cases for the Fifth Appellate District decreased by 12.6% and from 2017 to 2021 new filed cases decreased by 7.9%.

From 2017 to 2020 disposed cases decreased by 16.2% and from 2017 to 2021 disposed cases decreased by 23.5%.

*Beginning in 2017, totals do not include Illinois Workers' Compensations Cases

# CASELOAD SUMMARY BY DISTRICT
# APPELLATE COURT - CALENDAR YEAR 2021

| Appellate District | Type of Case | Number of Cases Pending January 1, 2021 * | Number of Cases Filed During 2021 | Number of Cases Reinstated | Number of Cases Disposed | Number of Cases Disposed by Majority Opinion | Number of Cases Disposed by Rule 23 Order | Number of Cases Disposed By Summary Order | Number of Cases Disposed Without Opinion, R23 or Sum. Ord. | Number of Cases Pending December 31, 2021 * | Inventory Increase/ Decrease |
|---|---|---|---|---|---|---|---|---|---|---|---|
| First | Civil | 1,388 | 926 | 25 | 974 | 174 | 356 | 62 | 382 | 1,365 | -23 |
| | Criminal | 1,974 | 709 | 3 | 1,239 | 134 | 602 | 285 | 218 | 1,447 | -527 |
| Second | Civil | 284 | 418 | 1 | 424 | 61 | 141 | 54 | 168 | 283 | -1 |
| | Criminal | 587 | 330 | 1 | 528 | 59 | 223 | 119 | 127 | 397 | -190 |
| Third | Civil | 237 | 302 | 1 | 311 | 35 | 139 | 13 | 124 | 229 | -8 |
| | Criminal | 531 | 253 | 2 | 353 | 33 | 201 | 18 | 101 | 435 | -96 |
| Fourth | Civil | 157 | 313 | 1 | 311 | 19 | 156 | 24 | 112 | 163 | 6 |
| | Criminal | 521 | 379 | 4 | 491 | 31 | 260 | 54 | 146 | 408 | -113 |
| Fifth | Civil | 229 | 234 | 2 | 212 | 23 | 143 | 14 | 88 | 196 | -33 |
| | Criminal | 425 | 141 | 3 | 268 | 14 | 118 | 43 | 37 | 358 | -67 |
| TOTALS | Civil | 2,295 | 2,193 | 30 | 2,232 | 312 | 935 | 167 | 874 | 2,236 | -59 |
| | Criminal | 4,038 | 1,812 | 13 | 2,879 | 271 | 1,404 | 519 | 629 | 3,045 | -993 |

Note: Beginning in 2017, Illinois Worker's Compensation case statistics are no longer referenced.

* Due to reporting software computations; there are small variances in the number of cases pending on January 1, 2021 when compared to the number of cases pending on December 31, 2020, as well as, minor reconciliation differences in the number of cases pending on December 31, 2021.

# CASELOAD DISPOSITIONS BY DISTRICT APPELLATE COURT - CALENDAR YEAR 2021

| Appellate District | Type of Case | Affirmed Opinion | Affirmed Rule 23 | Affirmed Sum. Order | Reversed Opinion | Reversed Rule 23 | Reversed Sum. Order | Aff. in Part etc. Opinion | Aff. in Part etc. Rule 23 | Aff. in Part etc. Sum. Order | Reversed and/or Remanded Opinion | Reversed and/or Remanded Rule 23 | Reversed and/or Remanded Sum. Order | Modified Opinion | Modified Rule 23 | Modified Sum. Order | Vacated and/or Remanded Opinion | Vacated and/or Remanded Rule 23 | Vacated and/or Remanded Sum. Order | Dismissed/Other Opinion | Dismissed/Other Rule 23 | Dismissed/Other Sum. Order | Disposed of w/o Opinion R23 or Sum. Order | Total Cases Disposed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| First | Civil | 115 | 272 | 51 | 12 | 8 | 0 | 16 | 9 | 1 | 23 | 31 | 0 | 0 | 0 | 0 | 7 | 7 | 1 | 1 | 29 | 9 | 382 | 974 |
| First | Criminal | 74 | 464 | 234 | 7 | 14 | 0 | 9 | 26 | 1 | 32 | 69 | 2 | 0 | 0 | 0 | 9 | 21 | 10 | 3 | 10 | 38 | 218 | 1,241 |
| Second | Civil | 27 | 105 | 34 | 7 | 6 | 1 | 10 | 15 | 2 | 12 | 8 | 0 | 0 | 0 | 0 | 3 | 1 | 0 | 2 | 6 | 17 | 168 | 424 |
| Second | Criminal | 33 | 181 | 105 | 6 | 5 | 0 | 4 | 17 | 1 | 12 | 15 | 3 | 0 | 0 | 0 | 4 | 4 | 3 | 0 | 1 | 7 | 127 | 528 |
| Third | Civil | 15 | 104 | 8 | 5 | 2 | 0 | 3 | 10 | 1 | 5 | 13 | 1 | 0 | 0 | 0 | 5 | 2 | 0 | 2 | 8 | 3 | 124 | 311 |
| Third | Criminal | 15 | 146 | 13 | 3 | 7 | 0 | 5 | 15 | 1 | 4 | 19 | 2 | 0 | 0 | 0 | 1 | 8 | 1 | 1 | 5 | 1 | 101 | 353 |
| Fourth | Civil | 9 | 138 | 8 | 2 | 2 | 0 | 0 | 0 | 0 | 4 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 14 | 14 | 112 | 311 |
| Fourth | Criminal | 18 | 204 | 34 | 2 | 5 | 0 | 0 | 1 | 0 | 5 | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 6 | 30 | 18 | 146 | 491 |
| Fifth | Civil | 10 | 102 | 8 | 1 | 1 | 0 | 0 | 0 | 0 | 3 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 | 33 | 6 | 88 | 268 |
| Fifth | Criminal | 6 | 70 | 4 | 0 | 1 | 1 | 0 | 0 | 0 | 7 | 12 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 34 | 38 | 37 | 212 |
| TOTALS | Civil | 176 | 721 | 109 | 27 | 19 | 1 | 29 | 35 | 4 | 47 | 60 | 3 | 0 | 0 | 0 | 15 | 10 | 1 | 18 | 90 | 49 | 874 | 2,288 |
| TOTALS | Criminal | 146 | 1,065 | 390 | 18 | 32 | 1 | 18 | 59 | 3 | 65 | 135 | 7 | 0 | 0 | 0 | 14 | 34 | 16 | 11 | 80 | 102 | 629 | 2,825 |

Note: Beginning in 2017, Illinois Workers' Compensation case statistics are no longer referenced.

# METHOD OF CASE DISPOSITION APPELLATE COURT - CALENDAR YEAR 2021

| Appellate District | Type of Case | METHOD OF DISPOSITION WITHOUT OPINION OR ORDER | | | | | | | | | | | | | | Total Cases Disposed or Without Opinion Or Order |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Dismissed | | | Dismissed on Court's Motion | | | Leave to Appeal Denied (a) * | Motion for Leave to File Late Notice of Appeal Denied (b) | Remanded with Direction For Futher Proceeding | Dismissed in the Trial Court | Bail Order Entered | Confession of Error | Transferred to Proper Court | Other Dispositions | |
| | | Motion of Appellant | Motion of Appellee | Stipulation of Parties | Failure to Comply with Rules/ Orders | Lack of Jurisdiction No Final Appealable Order | Other | | | | | | | | | |
| First | Civil | 94 | 57 | 27 | 123 | 9 | 0 | 33 | 7 | 0 | 5 | 0 | 0 | 1 | 26 | 382 |
| | Criminal | 91 | 4 | 55 | 15 | 1 | 0 | 0 | 17 | 2 | 0 | 24 | 0 | 2 | 7 | 218 |
| Second | Civil | 29 | 19 | 7 | 88 | 5 | 1 | 10 | 3 | 1 | 4 | 0 | 0 | 1 | 0 | 168 |
| | Criminal | 50 | 5 | 1 | 40 | 1 | 1 | 2 | 6 | 15 | 3 | 0 | 2 | 0 | 1 | 127 |
| Third | Civil | 36 | 11 | 9 | 38 | 17 | 1 | 5 | 1 | 0 | 5 | 0 | 0 | 0 | 1 | 124 |
| | Criminal | 43 | 3 | 0 | 7 | 6 | 3 | 3 | 1 | 18 | 3 | 6 | 8 | 0 | 0 | 101 |
| Fourth | Civil | 29 | 18 | 0 | 56 | 4 | 0 | 3 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 112 |
| | Criminal | 91 | 2 | 0 | 20 | 0 | 1 | 0 | 0 | 17 | 13 | 0 | 0 | 0 | 2 | 146 |
| Fifth | Civil | 25 | 3 | 3 | 32 | 17 | 0 | 5 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 88 |
| | Criminal | 17 | 0 | 0 | 7 | 6 | 0 | 0 | 1 | 2 | 3 | 1 | 0 | 0 | 0 | 37 |
| TOTALS | Civil | 213 | 108 | 46 | 337 | 52 | 2 | 56 | 12 | 1 | 18 | 0 | 0 | 2 | 27 | 874 |
| | Criminal | 292 | 14 | 56 | 89 | 14 | 5 | 5 | 25 | 54 | 22 | 31 | 10 | 2 | 10 | 629 |

Note: Beginning in 2017, Illinois Workers' Compensation case statistics are no longer referenced.
* S.C.Rule 306/308
(a) Includes Denial of Permissive Interloctuory
(b) Includes Denial of Motion to File Late Record

# TIME LAPSE: CASE FILING TO DISPOSITION
# APPELLATE COURT - CALENDAR YEAR 2021

| Appellate District | Type of Case | TIME LAPSE BETWEEN CASE FILING AND DISPOSITION | | | | | | Total Cases Disposed |
|---|---|---|---|---|---|---|---|---|
| | | Under 6 Months | 6 to 12 Months | 1 to 1-1/2 Years | 1-1/2 to 2 Years | 2 to 3 Years | Over 3 Years | |
| First | Civil | 299 | 252 | 215 | 147 | 45 | 11 | 969 |
| | Criminal | 65 | 77 | 139 | 284 | 449 | 224 | 1,238 |
| Second | Civil | 193 | 113 | 69 | 25 | 20 | 2 | 422 |
| | Criminal | 88 | 49 | 98 | 135 | 144 | 13 | 527 |
| Third | Civil | 128 | 67 | 59 | 33 | 23 | 1 | 311 |
| | Criminal | 60 | 33 | 52 | 55 | 129 | 24 | 353 |
| Fourth | Civil | 194 | 68 | 42 | 5 | 2 | 0 | 311 |
| | Criminal | 78 | 77 | 79 | 160 | 92 | 5 | 491 |
| Fifth | Civil | 99 | 71 | 39 | 20 | 25 | 14 | 268 |
| | Criminal | 21 | 31 | 17 | 20 | 63 | 60 | 212 |
| TOTALS | Civil | 913 | 571 | 424 | 230 | 115 | 28 | 2,281 |
| | Criminal | 312 | 267 | 385 | 654 | 877 | 326 | 2,821 |

Note: Beginning in 2017, Illinois Workers' Compensation case statistics are no longer referenced.

# TIME LAPSE: BRIEF FILING TO DISPOSITION APPELLATE COURT - CALENDAR YEAR 2021

| Appellate District | Type of Case | TIME LAPSE BETWEEN BRIEF FILING AND DISPOSITION | | | | | | Total Cases Disposed |
|---|---|---|---|---|---|---|---|---|
| | | Under 6 Months | 6 to 12 Months | 1 to 1-1/2 Years | 1-1/2 to 2 Years | 2 to 3 Years | Over 3 Years | |
| First | Civil | 382 | 122 | 21 | 1 | 0 | 0 | 526 |
| | Criminal | 510 | 188 | 31 | 9 | 4 | 1 | 743 |
| Second | Civil | 169 | 31 | 14 | 3 | 2 | 0 | 219 |
| | Criminal | 251 | 43 | 7 | 0 | 1 | 0 | 302 |
| Third | Civil | 109 | 47 | 25 | 6 | 5 | 0 | 192 |
| | Criminal | 149 | 95 | 7 | 5 | 2 | 3 | 261 |
| Fourth | Civil | 186 | 16 | 0 | 0 | 0 | 0 | 202 |
| | Criminal | 284 | 62 | 3 | 0 | 0 | 0 | 349 |
| Fifth | Civil | 96 | 28 | 18 | 9 | 7 | 9 | 167 |
| | Criminal | 67 | 39 | 12 | 2 | 2 | 1 | 123 |
| TOTALS | Civil | 942 | 244 | 78 | 19 | 14 | 9 | 1,306 |
| | Criminal | 1,261 | 427 | 60 | 16 | 9 | 5 | 1,778 |

Note: Beginning in 2017, Illinois Workers' Compensation case statistics are no longer referenced.

# OPINIONS AND RULE 23 ORDERS
# APPELLATE COURT - CALENDAR YEAR 2021

| Appellate District | OPINIONS | | | | | | Rule 23 Orders | Summary Orders |
|---|---|---|---|---|---|---|---|---|
| | Majority | Per Curiam | Specially Concurring | Dissenting | Supplemental | Total Opinions | | |
| First | 298 | 0 | 7 | 23 | 0 | 328 | 949<br>24 Sp.Conc<br>40 Dissent | 347 |
| Second | 122 | 0 | 1 | 4 | 0 | 127 | 361<br>2 Sp.Conc<br>4 Dissent | 175 |
| Third | 68 | 0 | 10 | 16 | 0 | 94 | 341<br>18 Sp.Conc<br>24 Dissent | 31 |
| Fourth | 50 | 0 | 3 | 3 | 0 | 56 | 417<br>7 Sp.Conc<br>4 Dissent | 78 |
| Fifth | 37 | 0 | 2 | 5 | 0 | 44 | 261<br>6 Sp.Conc<br>4 Dissent | 57 |
| TOTALS | 575 | 0 | 23 | 51 | 0 | 649 | 2329<br>57<br>76 | 688 |

Note: Beginning in 2017, Illinois Workers' Compensation case statistics are no longer referenced.

# SUPREME COURT OF ILLINOIS

# CASELOAD AND STATISTICAL RECORDS

# SUPREME COURT CASELOAD AND STATISTICAL RECORDS CASE FILINGS AND DISPOSITIONS

**CYNTHIA A. GRANT,** CLERK OF THE SUPREME COURT

A summary of case filings and dispositions in the Supreme Court of Illinois for the period 2017 through 2021 is presented in Table 1.

During 2021, filings in the Supreme Court totaled 1,821; 55 more cases than the 1,766 cases filed in 2020. The Supreme Court disposed of a total of 1,935 cases in 2021; 160 more than the 1,175 disposed of in 2020.

In 2021, there were 1,224 cases filed on the general docket, which is the predominant docket, an increase of 33 cases, or 2.6 percent from 2020 general docket filings.

A total of 468 miscellaneous record cases were filed in 2021; 47 more cases than filed in 2020. The miscellaneous record consists primarily of attorney matters. In 2021, approximately 283 name-change (on roll of attorneys) petitions and 2 motions for restoration to active status on roll of attorneys (under Rule 759) were filed. Disciplinary matters account for 90 cases, and the remaining 93 cases consist of bar admission motions, petitions concerning professional service corporations, etc., under Rule 721, and various administrative matters.

In 2021, 136 miscellaneous docket cases were filed, a 18-case decrease from 2020. This docket consists of conviction-related cases filed by *pro se* prisoners. Typically, a matter is placed on the miscellaneous docket, as opposed to the general docket, when papers do not conform to the Supreme Court Rules in one or more respects. This docket provides a forum for the incarcerated *pro se* litigant without compromising standard filing requirements.

## PETITIONS FOR LEAVE TO APPEAL

In 2021, 1,104 petitions were filed, a increase of 47 cases from the 2020 filings on the leave to appeal docket, as represented in Table 2a. As in the prior 4 years, more petitions were filed in people cases than in civil cases. The Supreme Court allowed 79 petitions (33 people/46 civil), or 6.9 percent of the petitions acted upon in 2021. As indicated in Table 2b, 17 more petitions were allowed in 2021 than in 2020. The 5-year average of petitions allowed is 61.

## MANDATORY APPEALS

In 2021, 3 direct appeals by right were filed on a notice of appeal from the circuit court under Rule 302(a) in civil cases, and one (1) notice in people's cases under Rule 603. There were no certificates of importance from the appellate court filed pursuant to Rule 316, in the 5-year reporting period.

## OTHER ACTIVITY

In 2021, the Supreme Court filed 67 opinions, disposing of 71 cases (Table 6). This figure does not include separate dissenting or concurring opinions, which numbered approximately 31.

There were 12 petitions for rehearing filed in decided cases (See Table 7), allowing none; entertained oral argument in 76 cases (Table 5); and considered approximately 1,049 motions on the general docket alone, including 111 original action motions under Rules 381, 382, 383, and 384 (Table 1).

# SUPREME COURT CASELOAD

Attorney disciplinary activity (Table 8) in 2021 was concentrated on the miscellaneous record where the Court disciplined 83 attorneys by order and suspended seven (7) attorneys on an interim basis by order. Three (3) petitions for reinstatement to the roll of attorneys pursuant to Supreme Court Rule 767 were presented to the Court in 2021: 3 were denied.

In 2021, the Court filed two (2) Supreme Court Rule adoptions: Rule 43, adopted September 21, 2021, and Rule 8, adopted September 29, 2021.

In 2021, the Court filed fifty (50) Supreme Court Rule amendments: Rule 11, amended January 26, 2021; Rule 606, amended March 12, 2021; Rule 10-101, amended March 26, 2021 and amended May 10, 2021; Rules 11 and 371, amended June 11, 2021, Rule 751 and 756 amended June 14, 2021; Rules 503, 529, 530, 531, 553 and 556, amended July 20, 2021; Rules 751 and 756, amended September 21, 2021; Rules 281, 552 and 589, amended September 29, 2021; Rules 315 and 321, amended September 29, 2021; Rules 2, 21 ,88, 90, 91, 93, 99, 100.6, 100.7, 100.8, 100.10, 113, 203, 206, 207, 209, 217, 218, 237, 277, 551, 901, 905 and 942, amended September 29, 2021; Rule 361, amended November 19, 2021; Rule 3, amended December 1, 2021; Rules 58 and 99, amended December 6, 2021; Rule 795, amended December 14, 2021.

In 2021, the Court filed one (1) clerical correction to the Supreme Court Rules: Rule 58, corrected on December 22, 2021.

In 2021, pursuant to Supreme Court Rule 3, the Supreme Court Rules Committee forwarded ten (10) matters to the Clerk of the Supreme court to be filed on the Proposed Rule Docket, which consists of rule proposals and amendments under consideration by the Supreme Court or its committees. In 2021, seven (7) matters on the Proposed Rule Docket were closed.

Due to the COVID-19 pandemic, in 2021, the Court temporarily amended six (6) Supreme Court Rules: Rules 101, 102, 284, 298 and 286 or February 10, 2021; and Rule 283 on May 28, 2021.

The Supreme Court, which is responsible for regulating the practice of law in the state, licensed 3,777 attorneys in 2021, an increase of 2,857 from the 920 licenses awarded in 2020.

The increase in the number of attorneys licensed in 2021 was due to a law class ceremony being held in 2021 as a result of the November 2020 being delayed until January 2021. During the past 5 years, 11,077 lawyers were licensed, and average of 2,215 per year, which is an increase of 312 from the 5-year average, reported in 2020.

Respecting limited licensure, in 2021 the Court admitted 57 House Counsel (Rule 716) and 1 Foreign Legal Consultant (Rule 712) and no Legal Service Program attorneys (Rule 717). The Court also licensed 1 Military Spouse (Rule 719) in 2021.

In 2021, approximately 5,321 law firms were registered with the Court pursuant to Supreme Court Rule 721 to engage in the practice of law as a professional service corporation, professional association, limited liability company, or limited liability partnership. Approximately 79 percent of these firms also provided evidence of minimum insurance or proof of financial responsibility pursuant to Rule 722 (limited liability legal practice).

# TABLE 1 SUMMARY OF CASE FILINGS AND FINAL DISPOSITIONS
# SUPREME COURT OF ILLINOIS 2017-2021

| Filings | Grand Total | Total General Docket | Direct Appeals by Right (a) | Certificates of Importance (b) | Direct Appeals by Permission (c) | Petitions for Leave to Appeal (d) | Original Action Motions (e) | Attorney Disc. Cases on General Docket | Other General Docket (f) | Total Misc. Record (g) | Total Misc. Docket (h) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2017 | 2,208 | 1,354 | 45 | 0 | 7 | 1,221 | 79 | 0 | 2 | 657 | 197 |
| 2018 | 2,011 | 1,277 | 6 | 0 | 5 | 1,175 | 89 | 0 | 2 | 538 | 196 |
| 2019 | 1,942 | 1,241 | 2 | 0 | 4 | 1,112 | 116 | 0 | 5 | 522 | 179 |
| 2020 | 1,766 | 1,191 | 5 | 0 | 1 | 1,057 | 121 | 0 | 3 | 421 | 154 |
| **2021** | **1,821** | **1,224** | **4** | **0** | **2** | **1,104** | **111** | **0** | **2** | **468** | **129** |
| **Dispositions** | **Grand Total** | **Total General Docket** | **Direct Appeals by Right (a)** | **Certificates of Importance (b)** | **Direct Appeals by Permission (c)** | **Petitions for Leave to Appeal (d)** | **Original Action Motions (e)** | **Attorney Disc. Cases on General Docket** | **Other General Docket (f)** | **Total Misc. Record (g)** | **Total Misc. Docket (h)** |
| 2017 | 2,320 | 1,360 | 3 | 1 | 7 | 1,254 | 92 | 0 | 3 | 749 | 211 |
| 2018 | 2,071 | 1,292 | 44 | 0 | 4 | 1,155 | 87 | 0 | 2 | 576 | 203 |
| 2019 | 2,075 | 1,297 | 6 | 0 | 4 | 1,177 | 106 | 0 | 3 | 576 | 202 |
| 2020 | 1,775 | 1,139 | 6 | 0 | 1 | 1,006 | 122 | 0 | 4 | 482 | 154 |
| **2021** | **1,935** | **1,264** | **3** | **0** | **2** | **1,140** | **117** | **0** | **2** | **535** | **136** |

**(a)** Appeals directly from the circuit court: Statutes held invalid (Rules 302(a) and 603). **(b)** Certification of case by Appellate Court under Rule 316. **(c)** Rule 302(b) motions. Dispositions do not include motions allowed in a given year unless entire case disposed of in that same year. **(d)** Dispositions do not include petitions allowed in a given year unless entire case disposed of in that same year. **(e)** Motions filed under Rule 381 (mandamus, prohibition, habeas corpus), Rule 382 (legislative redistricting/ability of governor to serve or resume office), Rule 383 (supervisory authority) Rule 384 (motions to transfer & consolidate multicircuit actions). Dispositions do not include motions allowed in a given year unless entire case disposed of in that same year. **(f)** Filings include, for example, motions for appeal bond, motions to stay (Rule 305), certification of questions of state law from certain federal courts (Rule 20). Beginning year 2017 Rule 384 filings and dispositions are reported in column "Original Action Motions". Dispositions also may include allowed petitions for leave to appeal which were not completely disposed of in the year in which the petition was filed (see footnote (d)), including dismissals. **(g)** The Miscellaneous Record consists primarily of attorney matters, including disciplinary cases, motions for restoration to active status (Rule 759), petitions to change name on roll of attorneys, bar admission motions, and law firms seeking leave to register/renew under Rule 721. **(h)** Cases are filed on the Miscellaneous Docket when papers tendered by *pro se* prisoners do not conform to Supreme Court Rules.

# SUPREME COURT CASELOAD

## TABLE 2 SUMMARY OF PETITIONS FOR LEAVE TO APPEAL AND/OR AS A MATTER OF RIGHT UNDER RULES 315/317 GENERAL DOCKET SUPREME COURT OF ILLINOIS 2017 - 2021

Table 2 consists of two parts, 2a and 2b, and contains all information presented in former Table 2, as well as the following additional information: a new column for "denied with supervisory order," and a note that the "total disposed" column now includes petitions "denied with supervisory order" and petitions that were "allowed."  The "percent allowed" column reflects these changes.

### Table 2a - Filings

|       | Total Filed | (People) | (Civil) |
|-------|-------------|----------|---------|
| 2017  | 1,221       | (785)    | (436)   |
| 2018  | 1,175       | (755)    | (420)   |
| 2019  | 1,112       | (652)    | (460)   |
| 2020  | 1,057       | (650)    | (407)   |
| **2021** | **1,104** | **(773)** | **(361)** |

### Table 2b - Dispositions

|       | Total Allowed | (People) | (Civil) | Denied, Dismissed or Withdrawn | Denied with Supervisory Order | Total Disposed (a) | Percent Allowed (b) |
|-------|---------------|----------|---------|-------------------------------|-------------------------------|--------------------|---------------------|
| 2017  | 51            | (26)     | (25)    | 1,139                         | 47                            | 1,237              | 4.1%                |
| 2018  | 53            | (22)     | (31)    | 1,071                         | 34                            | 1,158              | 4.6%                |
| 2019  | 61            | (26)     | (35)    | 1,095                         | 22                            | 178                | 5.2%                |
| 2020  | 62            | (27)     | (35)    | 984                           | 54                            | 1,009              | 6.0%                |
| **2021** | **79**     | **(33)** | **(46)** | **1,032**                    | **33**                        | **1,144**          | **6.9%**            |

(a) Total disposed includes petitions allowed, denied, denied with supervisory order, dismissed and withdrawn.

(b) Relationship between petitions allowed and all petitions disposed, i.e., denied, denied with supervisory order, dismissed, withdrawn, and allowed

# SUPREME COURT CASELOAD

## TABLE 3 MANDATORY JURISDICTION APPEALS - GENERAL DOCKET SUPREME COURT OF ILLINOIS 2017 - 2021

|  | Total Filed | Statute Invalid | | Certificate of Importance | | Total Disposed | Statue Invalid | | Certificate of Importance | |
|---|---|---|---|---|---|---|---|---|---|---|
|  |  | People | Civil | People | Civil |  | People | Civil | People | Civil |
| 2017 | 45 | 8 | 37 | 0 | 0 | 3 | 1 | 1 | 0 | 1 |
| 2018 | 6 | 3 | 3 | 0 | 0 | 44 | 8 | 36 | 0 | 0 |
| 2019 | 2 | 1 | 1 | 0 | 0 | 6 | 3 | 3 | 0 | 0 |
| 2020 | 5 | 0 | 5 | 0 | 0 | 6 | 2 | 4 | 0 | 0 |
| **2021** | **4** | **1** | **3** | **0** | **0** | **3** | **0** | **3** | **0** | **0** |

## TABLE 4 GENERAL DOCKET PEOPLE AND CIVIL CASES - SUPREME COURT OF ILLINOIS 2017 - 2021

|  | Total Filed | (People) | (Civil) | Total Disposed | (People) | (Civil) |
|---|---|---|---|---|---|---|
| 2017 | 1,354 | 823 | 531 | 1,360 | 839 | 521 |
| 2018 | 1,277 | 796 | 481 | 1,291 | 779 | 512 |
| 2019 | 1,241 | 705 | 536 | 1,295 | 774 | 524 |
| 2020 | 1,191 | 703 | 488 | 1,140 | 659 | 481 |
| **2021** | **1,224** | **798** | **426** | **1,164** | **822** | **442** |

## TABLE 5 SUMMARY OF THE CALL OF THE DOCKET- SUPREME COURT OF ILLINOIS 2017-2021

|  | Cases Submitted | (People) | (Civil) |
|---|---|---|---|
| 2017 | 52(a) | (26) | (26) |
| 2018 | 58(b) | (27) | (31) |
| 2019 | 56 | (23) | (33) |
| 2020 | 49(c ) | (21) | (28) |
| **2021** | **76(d)** | **(29)** | **(47)** |

Cases Submitted on briefs without oral argument: (a) 1; (b) 1; (c ) 2; (d) 1

## TABLE 6 SUMMARY OF OPINIONS - SUPREME COURT OF ILLINOIS 2017 - 2021

|  | Total Filed (a) | (People) | (Civil) | Disposing of Cases on Merits |
|---|---|---|---|---|
| 2017 | 59 | (33) | (26) | 66 |
| 2018 | 48 | (24) | (24) | 86 |
| 2019 | 53 | (18) | (35) | 58 |
| 2020 | 60 | (27) | (33) | 61 |
| **2021** | **67** | **(24)** | **(47)** | **71** |

(a) Category does not include dissenting or concurring opinions

## TABLE 7 SUMMARY OF REHEARINGS - SUPREME COURT OF ILLINOIS 2017 - 2021

|  | Total Filed | (People) | (Civil) | Total Allowed (a) | (People) | (Civil) |
|---|---|---|---|---|---|---|
| 2017 | 16 | (8) | (8) | 0 | (0) | (0) |
| 2018 | 12 | (6) | (6) | 0 | (0) | (0) |
| 2019 | 9 | (4) | (5) | 0 | (0) | (0) |
| 2020 | 14 | (7) | (7) | 0 | (0) | (0) |
| **2021** | **12** | **(5)** | **(7)** | **0** | **(0)** | **(0)** |

(a) Petitions not allowed are denied or, occasionally, dismissed or withdrawn on motion, or not ruled on in the reporting year.

## TABLE 8 ATTORNEY DISCIPLINARY CASES - SUPREME COURT OF ILLINOIS CALENDAR YEAR 2021

| Discipline Imposed by Order | Dispositions | Total |
|---|---|---|
| Rule 753 proceedings on recommendation of Hearing or Review Board of the Attorney Registration and Disciplinary Commission | 15 | 83 |
| Rule 762(a) Voluntary disbarment | 9 | |
| Rule 762(b) Discipline on consent | 24 | |
| Rule 763 Reciprocal discipline | 35 | |
| **Discipline by Opinion** | 0 | 0 |
| **Interim Suspension Orders** | | 7 |
| Rule 761 | 1 | |
| Rule 774 | 6 | |
| **Reinstatement to Roll of Attorneys** | | 3 |
| Petition Denied | 3 | |
| **Total Dispositions** | | 93 |

| Reinstatement Petitions | Reprimand | Censure | Interim Suspension | Probationary Suspension | Suspension | Disbarment | Total Dispositions |
|---|---|---|---|---|---|---|---|
| 3 | 5 | 6 | 7 | 18 | 40 | 16 | 95 * |

\* Discrepancy in totals is due to 3 attorneys receiving 2 different types of disciplines each, and a 4th attorney receiving a discipline that is not tracked here.

## FIGURE 1: FILLINGS 2017 - 2021



## FIGURE 2: PETITIONS FOR LEAVE TO APPEAL FILED AS A PERCENT OF APPEALS DECIDED BY APPELLATE COURT OPINION OR RULE 23 ORDER 2017-2021



Note: Beginning in 2017, appeals disposed total does not include Illinois Workers' Compensation Cases.