### United States District Courts — National Judicial Caseload Profile

| | | | 12-Month Periods Ending | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | Dec 31 2016 | Dec 31 2017 | Dec 31 2018 | Dec 31 2019 | Dec 31 2020 | Dec 31 2021 |
| **Overall Caseload Statistics** | Filings [1] | | 387,716 | 374,293 | 389,226 | 412,820 | 580,752 | 421,860 |
| | Terminations | | 373,635 | 391,492 | 391,838 | 415,199 | 356,552 | 349,844 |
| | Pending | | 443,855 | 425,126 | 463,672 | 459,953 | 683,039 | 754,843 |
| | Percent Change in Total Filings Current Year Over Earlier Year | | 8.8 | 12.7 | 8.4 | 2.2 | -27.4 | |
| | Number of Judgeships | | 677 | 677 | 677 | 677 | 677 | 677 |
| | Vacant Judgeship Months [2] | | 877.2 | 1,345.4 | 1,538.0 | 1,390.1 | 762.9 | 855.2 |
| **Actions per Judgeship** | Filings | Total | 573 | 553 | 575 | 610 | 858 | 623 |
| | | Civil | 432 | 406 | 412 | 438 | 731 | 484 |
| | | Criminal Felony | 102 | 107 | 122 | 131 | 96 | 101 |
| | | Supervised Release Hearings | 39 | 40 | 41 | 41 | 30 | 38 |
| | Pending Cases [2] | | 656 | 628 | 685 | 679 | 1,009 | 1,115 |
| | Weighted Filings [2] | | 487 | 489 | 513 | 533 | 704 | 546 |
| | Terminations | | 552 | 578 | 579 | 613 | 527 | 517 |
| | Trials Completed | | 17 | 16 | 16 | 17 | 10 | 15 |
| **Median Times (Months)** | From Filing to Disposition | Criminal Felony | 7.6 | 7.6 | 6.9 | 6.9 | 8.3 | 10.1 |
| | | Civil [2] | 9.7 | 10.4 | 10.1 | 9.9 | 8.9 | 8.8 |
| | From Filing to Trial [2] (Civil Only) | | 26.4 | 27.0 | 27.5 | 27.7 | 27.5 | 31.8 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 56,548 15.7 | 52,557 15.5 | 67,650 18.3 | 57,889 16.1 | 60,556 10.5 | 73,318 11.4 |
| | Average Number of Felony Defendants Filed per Case | | 1.3 | 1.3 | 1.2 | 1.2 | 1.2 | 1.3 |
| | Jurors | Avg. Present for Jury Selection | 50.4 | 50.1 | 52.9 | 50.9 | 53.3 | 50.4 |
| | | Percent Not Selected or Challenged | 38.1 | 37.3 | 38.1 | 38.4 | 40.8 | 39.9 |

| 2021 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | |
|---|---|---|---|
| Total Civil | 327,863 | Total Criminal[1] | 68,035 |
| A-Social Security | 16,040 | A-Marijuana | 953 |
| B-Personal Injury/Product Liability | 113,595 | B-All Other Drugs | 19,904 |
| C-Prisoner Petitions | 46,160 | C-Immigration | 18,694 |
| D-Forfeitures and Penalties | 1,152 | D-Firearms and Explosives | 11,376 |
| E-Real Property | 3,204 | E-Fraud | 6,311 |
| F-Labor Suits | 13,098 | F-Violent Offenses | 2,640 |
| G-Contracts | 26,354 | G-Sex Offenses | 3,266 |
| H-Torts (other than Personal Injury/Product Liability) | 21,683 | H-Forgery and Counterfeiting | 176 |
| Intellectual Property Rights | 11,971 | I-Larceny and Theft | 935 |
| J-Civil Rights | 41,399 | J-Justice System Offenses | 878 |
| K-Antitrust | 525 | K-Regulatory Offenses | 990 |
| L-All Other Civil | 32,682 | L-All Other Criminal | 1,912 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, whereas filings "by nature of offense" do not.

[2] See "Explanation of Selected Terms."


EXHIBIT B

## U.S. District Court — Judicial Caseload Profile

**DISTRICT OF COLUMBIA**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Dec 31 2016 | Dec 31 2017 | Dec 31 2018 | Dec 31 2019 | Dec 31 2020 | Dec 31 2021 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 3,076 | 3,351 | 3,801 | 4,629 | 4,412 | 4,259 | | |
| | Terminations | | 2,745 | 2,959 | 3,258 | 4,105 | 3,849 | 4,135 | | |
| | Pending | | 3,822 | 4,199 | 4,746 | 5,236 | 5,748 | 5,796 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | 38.5 | 27.1 | 12.0 | -8.0 | -3.5 | | 45 | - |
| | Number of Judgeships | | 15 | 15 | 15 | 15 | 15 | 15 | | |
| | Vacant Judgeship Months [2] | | 41.0 | 40.8 | 0.0 | 4.6 | 0.0 | 16.8 | | |
| **Actions per Judgeship** | **Filings** | Total | 205 | 223 | 253 | 309 | 294 | 284 | 79 | - |
| | | Civil | 173 | 193 | 212 | 263 | 261 | 230 | 60 | - |
| | | Criminal Felony | 22 | 18 | 33 | 32 | 23 | 44 | 78 | - |
| | | Supervised Release Hearings | 10 | 12 | 9 | 13 | 11 | 10 | 82 | - |
| | Pending Cases [2] | | 255 | 280 | 316 | 349 | 383 | 386 | 65 | - |
| | Weighted Filings [2] | | 207 | 234 | 272 | 303 | 285 | 295 | 72 | - |
| | Terminations | | 183 | 197 | 217 | 274 | 257 | 276 | 81 | - |
| | Trials Completed | | 6 | 5 | 9 | 9 | 5 | 7 | 85 | - |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 13.4 | 12.6 | 9.7 | 11.0 | 13.5 | 13.5 | 47 | - |
| | | Civil [2] | 7.8 | 6.7 | 6.3 | 4.7 | 5.3 | 5.5 | 4 | - |
| | From Filing to Trial [2] (Civil Only) | | 44.3 | 49.3 | 42.5 | 44.8 | - | 42.7 | 44 | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 369 12.4 | 428 12.7 | 588 15.9 | 676 16.4 | 743 16.1 | 874 20.2 | 77 | - |
| | Average Number of Felony Defendants Filed per Case | | 1.4 | 1.2 | 1.4 | 1.2 | 1.3 | 1.4 | | |
| | Jurors | Avg. Present for Jury Selection | 55.7 | 89.4 | 84.0 | 99.0 | 59.3 | 66.0 | | |
| | | Percent Not Selected or Challenged | 50.1 | 60.2 | 56.2 | 56.2 | 44.1 | 59.5 | | |

| **2021 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 3,448 | 39 | 197 | 254 | 5 | 27 | 97 | 153 | 169 | 47 | 606 | 35 | 1,819 |
| Criminal [1] | 659 | 9 | 99 | - | 51 | 61 | 71 | 26 | - | 1 | 192 | 121 | 28 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**MAINE**

| | | 12-Month Periods Ending | | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Dec 31 2016 | Dec 31 2017 | Dec 31 2018 | Dec 31 2019 | Dec 31 2020 | Dec 31 2021 | | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | 926 | 774 | 839 | 943 | 627 | 680 | | | |
| | Terminations | 913 | 852 | 773 | 817 | 649 | 807 | | | |
| | Pending | 664 | 589 | 654 | 784 | 756 | 635 | | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | -26.6 | -12.1 | -19.0 | -27.9 | 8.5 | | | 13 | 2 |
| | Number of Judgeships | 3 | 3 | 3 | 3 | 3 | 3 | | | |
| | Vacant Judgeship Months [2] | 0.0 | 6.1 | 9.3 | 0.0 | 0.0 | 0.0 | | | |
| **Actions per Judgeship** | **Filings** Total | 309 | 258 | 280 | 314 | 209 | 227 | | 88 | 5 |
| | Civil | 216 | 168 | 170 | 194 | 167 | 129 | | 87 | 4 |
| | Criminal Felony | 59 | 59 | 81 | 89 | 27 | 71 | | 47 | 3 |
| | Supervised Release Hearings | 34 | 31 | 28 | 31 | 15 | 26 | | 57 | 2 |
| | Pending Cases [2] | 221 | 196 | 218 | 261 | 252 | 212 | | 93 | 5 |
| | Weighted Filings [2] | 271 | 230 | 274 | 297 | 182 | 234 | | 85 | 5 |
| | Terminations | 304 | 284 | 258 | 272 | 216 | 269 | | 84 | 3 |
| | Trials Completed | 19 | 22 | 18 | 24 | 9 | 13 | | 56 | 2 |
| **Median Time (Months)** | From Filing to Disposition Criminal Felony | 10.1 | 10.1 | 9.7 | 9.7 | 16.1 | 18.0 | | 74 | 3 |
| | Civil [2] | 6.2 | 7.6 | 7.6 | 8.2 | 9.2 | 9.7 | | 47 | 1 |
| | From Filing to Trial [2] (Civil Only) | - | 15.5 | - | - | - | 30.6 | | 21 | 1 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | 7 / 1.5 | 14 / 3.3 | 19 / 4.6 | 20 / 4.2 | 8 / 1.5 | 11 / 2.8 | | 3 | 1 |
| | Average Number of Felony Defendants Filed per Case | 1.1 | 1.3 | 1.4 | 1.3 | 1.2 | 1.2 | | | |
| | Jurors Avg. Present for Jury Selection | 44.1 | 27.5 | 51.9 | 53.7 | 75.3 | 37.2 | | | |
| | Percent Not Selected or Challenged | 27.3 | 17.9 | 29.4 | 22.9 | 48.7 | 20.2 | | | |

| 2021 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 387 | 51 | 9 | 38 | 3 | 61 | 24 | 31 | 36 | 7 | 98 | 1 | 28 |
| Criminal [1] | 214 | 8 | 84 | - | 46 | 18 | 8 | 22 | 5 | 3 | 3 | 3 | 14 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**MASSACHUSETTS**

| | | | Dec 31 2016 | Dec 31 2017 | Dec 31 2018 | Dec 31 2019 | Dec 31 2020 | Dec 31 2021 | U.S. | Circuit |
|---|---|---|---|---|---|---|---|---|---|---|
| **Overall Caseload Statistics** | Filings [1] | | 4,032 | 3,761 | 4,002 | 4,054 | 3,385 | 3,202 | | |
| | Terminations | | 3,887 | 4,882 | 5,463 | 5,653 | 3,067 | 3,592 | | |
| | Pending | | 8,830 | 7,721 | 6,262 | 4,664 | 4,933 | 4,537 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -20.6 | -14.9 | -20.0 | -21.0 | -5.4 | | 52 | 5 |
| | Number of Judgeships | | 13 | 13 | 13 | 13 | 13 | 13 | | |
| | Vacant Judgeship Months [2] | | 12.0 | 12.0 | 24.0 | 24.0 | 24.0 | 26.4 | | |
| **Actions per Judgeship** | **Filings** | Total | 310 | 289 | 308 | 312 | 260 | 246 | 85 | 3 |
| | | Civil | 239 | 231 | 241 | 231 | 208 | 188 | 76 | 2 |
| | | Criminal Felony | 46 | 37 | 46 | 59 | 35 | 37 | 84 | 5 |
| | | Supervised Release Hearings | 25 | 21 | 21 | 22 | 17 | 22 | 65 | 3 |
| | Pending Cases [2] | | 679 | 594 | 482 | 359 | 379 | 349 | 79 | 3 |
| | Weighted Filings [2] | | 292 | 287 | 308 | 317 | 260 | 250 | 82 | 3 |
| | Terminations | | 299 | 376 | 420 | 435 | 236 | 276 | 81 | 2 |
| | Trials Completed | | 10 | 11 | 12 | 12 | 6 | 10 | 66 | 3 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 12.2 | 14.1 | 14.0 | 12.2 | 13.8 | 18.4 | 75 | 4 |
| | | Civil [2] | 11.3 | 16.6 | 25.9 | 19.8 | 9.1 | 12.1 | 80 | 4 |
| | From Filing to Trial [2] (Civil Only) | | 28.1 | 32.1 | 31.5 | 30.9 | 33.1 | 39.6 | 38 | 2 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 771 9.7 | 2,198 31.6 | 1,841 33.7 | 553 15.2 | 716 18.6 | 518 15.0 | 68 | 3 |
| | Average Number of Felony Defendants Filed per Case | | 1.5 | 1.3 | 1.3 | 1.5 | 1.5 | 1.5 | | |
| | Jurors | Avg. Present for Jury Selection | 69.8 | 71.7 | 75.6 | 58.7 | 62.1 | 71.8 | | |
| | | Percent Not Selected or Challenged | 36.0 | 39.3 | 42.0 | 34.7 | 33.9 | 48.0 | | |

**2021 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense**

| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Civil | 2,438 | 72 | 309 | 237 | 6 | 68 | 179 | 357 | 251 | 130 | 396 | 4 | 429 |
| Criminal [1] | 475 | 1 | 186 | 23 | 38 | 124 | 10 | 28 | 1 | 9 | 6 | 3 | 46 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**NEW HAMPSHIRE**

| | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|
| | | Dec 31 2016 | Dec 31 2017 | Dec 31 2018 | Dec 31 2019 | Dec 31 2020 | Dec 31 2021 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | 848 | 986 | 1,516 | 1,642 | 1,410 | 1,346 | | |
| | Terminations | 738 | 783 | 766 | 765 | 673 | 685 | | |
| | Pending | 765 | 969 | 1,719 | 2,601 | 3,332 | 3,998 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | 58.7 | 36.5 | -11.2 | -18.0 | -4.5 | | 48 | 4 |
| | Number of Judgeships | 3 | 3 | 3 | 3 | 3 | 3 | | |
| | Vacant Judgeship Months [2] | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 9.5 | | |
| **Actions per Judgeship** | **Filings** Total | 283 | 329 | 505 | 547 | 470 | 449 | 43 | 1 |
| | Civil | 179 | 247 | 400 | 425 | 394 | 354 | 29 | 1 |
| | Criminal Felony | 79 | 62 | 85 | 101 | 59 | 74 | 44 | 2 |
| | Supervised Release Hearings | 25 | 20 | 20 | 21 | 16 | 21 | 68 | 4 |
| | Pending Cases [2] | 255 | 323 | 573 | 867 | 1,111 | 1,333 | 7 | 1 |
| | Weighted Filings [2] | 245 | 286 | 431 | 488 | 393 | 398 | 47 | 1 |
| | Terminations | 246 | 261 | 255 | 255 | 224 | 228 | 89 | 4 |
| | Trials Completed | 9 | 12 | 11 | 11 | 12 | 15 | 45 | 1 |
| **Median Time (Months)** | From Filing to Disposition Criminal Felony | 8.1 | 9.7 | 9.2 | 9.6 | 12.0 | 15.4 | 60 | 2 |
| | Civil [2] | 8.6 | 9.2 | 9.8 | 9.5 | 8.6 | 11.5 | 73 | 3 |
| | From Filing to Trial [2] (Civil Only) | - | - | - | - | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | 20 / 3.8 | 31 / 3.9 | 33 / 2.2 | 57 / 2.5 | 322 / 10.6 | 1,063 / 28.6 | 86 | 5 |
| | Average Number of Felony Defendants Filed per Case | 1.3 | 1.1 | 1.3 | 1.3 | 1.2 | 1.2 | | |
| | Jurors Avg. Present for Jury Selection | 53.1 | 63.0 | 48.6 | 66.6 | 61.8 | 54.3 | | |
| | Percent Not Selected or Challenged | 35.5 | 31.5 | 37.0 | 33.3 | 32.0 | 39.9 | | |

| 2021 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,062 | 14 | 736 | 63 | 11 | 15 | 16 | 29 | 37 | 13 | 90 | 1 | 37 |
| Criminal [1] | 220 | 14 | 91 | - | 38 | 38 | 5 | 17 | 1 | 5 | 4 | - | 7 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**RHODE ISLAND**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Dec 31 2016 | Dec 31 2017 | Dec 31 2018 | Dec 31 2019 | Dec 31 2020 | Dec 31 2021 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 807 | 798 | 914 | 863 | 712 | 705 | | |
| | | Terminations | 711 | 839 | 814 | 869 | 660 | 657 | | |
| | | Pending | 862 | 828 | 933 | 929 | 973 | 1,020 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -12.6 | -11.7 | -22.9 | -18.3 | -1.0 | | 31 | 3 |
| | | Number of Judgeships | 3 | 3 | 3 | 3 | 3 | 3 | | |
| | | Vacant Judgeship Months [2] | 12.0 | 12.0 | 12.0 | 12.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 269 | 266 | 305 | 288 | 237 | 235 | 86 | 4 |
| | | Civil | 225 | 200 | 231 | 225 | 182 | 173 | 81 | 3 |
| | | Criminal Felony | 35 | 47 | 58 | 45 | 44 | 50 | 72 | 4 |
| | | Supervised Release Hearings | 9 | 19 | 15 | 18 | 11 | 11 | 80 | 5 |
| | | Pending Cases [2] | 287 | 276 | 311 | 310 | 324 | 340 | 81 | 4 |
| | | Weighted Filings [2] | 243 | 247 | 311 | 285 | 249 | 237 | 84 | 4 |
| | | Terminations | 237 | 280 | 271 | 290 | 220 | 219 | 90 | 5 |
| | | Trials Completed | 4 | 7 | 3 | 7 | 3 | 3 | 94 | 5 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 10.8 | 10.7 | 8.5 | 13.4 | 11.3 | 13.6 | 49 | 1 |
| | | Civil [2] | 9.8 | 10.1 | 8.1 | 8.8 | 10.4 | 11.2 | 69 | 2 |
| | From Filing to Trial [2] (Civil Only) | | - | - | - | - | - | - | - | - |
| **Other** | | Number (and %) of Civil Cases Over 3 Years Old [2] | 61 8.2 | 67 9.9 | 71 9.7 | 73 9.8 | 80 10.7 | 106 14.1 | 64 | 2 |
| | | Average Number of Felony Defendants Filed per Case | 1.1 | 1.3 | 1.2 | 1.3 | 1.3 | 1.6 | | |
| | Jurors | Avg. Present for Jury Selection | 50.8 | 40.9 | 67.4 | 57.4 | 41.3 | 60.5 | | |
| | | Percent Not Selected or Challenged | 33.5 | 43.4 | 41.2 | 42.3 | 61.8 | 59.9 | | |

| 2021 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 520 | 50 | 19 | 62 | 5 | 29 | 34 | 79 | 55 | 10 | 116 | 1 | 60 |
| Criminal [1] | 151 | 1 | 54 | 2 | 11 | 48 | 9 | 16 | - | 5 | - | 1 | 4 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**PUERTO RICO**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Dec 31 2016 | Dec 31 2017 | Dec 31 2018 | Dec 31 2019 | Dec 31 2020 | Dec 31 2021 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 3,843 | 2,772 | 2,656 | 2,812 | 1,714 | 1,951 | | |
| | Terminations | | 3,367 | 2,776 | 2,671 | 3,124 | 2,068 | 2,337 | | |
| | Pending | | 4,603 | 4,558 | 4,565 | 4,311 | 3,888 | 3,550 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -49.2 | -29.6 | -26.5 | -30.6 | 13.8 | | 7 | 1 |
| | Number of Judgeships | | 7 | 7 | 7 | 7 | 7 | 7 | | |
| | Vacant Judgeship Months [2] | | 7.0 | 12.0 | 15.0 | 16.0 | 1.0 | 24.4 | | |
| **Actions per Judgeship** | **Filings** | Total | 549 | 396 | 379 | 402 | 245 | 279 | 80 | 2 |
| | | Civil | 319 | 197 | 159 | 175 | 111 | 98 | 91 | 5 |
| | | Criminal Felony | 203 | 169 | 178 | 178 | 104 | 129 | 19 | 1 |
| | | Supervised Release Hearings | 28 | 30 | 42 | 49 | 30 | 52 | 28 | 1 |
| | Pending Cases [2] | | 658 | 651 | 652 | 616 | 555 | 507 | 44 | 2 |
| | Weighted Filings [2] | | 495 | 378 | 359 | 362 | 241 | 277 | 77 | 2 |
| | Terminations | | 481 | 397 | 382 | 446 | 295 | 334 | 74 | 1 |
| | Trials Completed | | 13 | 10 | 11 | 9 | 4 | 7 | 85 | 4 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 12.9 | 15.3 | 17.7 | 18.2 | 20.3 | 25.0 | 93 | 5 |
| | | Civil [2] | 7.5 | 12.6 | 17.3 | 15.4 | 14.5 | 17.0 | 92 | 5 |
| | From Filing to Trial [2] (Civil Only) | | - | - | - | - | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 105 / 4.2 | 116 / 5.1 | 187 / 9.0 | 210 / 11.2 | 248 / 14.5 | 320 / 21.3 | 79 | 4 |
| | Average Number of Felony Defendants Filed per Case | | 1.8 | 1.8 | 1.6 | 1.6 | 1.8 | 2.0 | | |
| | Jurors | Avg. Present for Jury Selection | 70.2 | 78.9 | 77.7 | 73.9 | 116.0 | 64.6 | | |
| | | Percent Not Selected or Challenged | 42.0 | 39.4 | 41.3 | 39.3 | 30.5 | 33.5 | | |

| **2021 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 683 | 63 | 34 | 61 | 31 | 66 | 29 | 79 | 102 | 13 | 139 | 2 | 64 |
| Criminal [1] | 905 | 45 | 363 | 74 | 206 | 58 | 46 | 35 | - | 42 | 7 | 8 | 21 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**CONNECTICUT**

| | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|
| | | Dec 31 2016 | Dec 31 2017 | Dec 31 2018 | Dec 31 2019 | Dec 31 2020 | Dec 31 2021 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | 2,775 | 2,853 | 2,896 | 2,834 | 2,466 | 2,347 | | |
| | Terminations | 2,696 | 2,817 | 2,951 | 2,946 | 2,456 | 2,395 | | |
| | Pending | 3,099 | 3,140 | 3,078 | 2,967 | 2,965 | 2,913 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | -15.4 | -17.7 | -19.0 | -17.2 | -4.8 | | 50 | 4 |
| | Number of Judgeships | 8 | 8 | 8 | 8 | 8 | 8 | | |
| | Vacant Judgeship Months [2] | 0.0 | 12.0 | 12.2 | 12.0 | 12.0 | 29.2 | | |
| **Actions per Judgeship** | **Filings** Total | 347 | 357 | 362 | 354 | 308 | 293 | 77 | 5 |
| | Civil | 281 | 284 | 280 | 263 | 249 | 225 | 61 | 5 |
| | Criminal Felony | 41 | 53 | 58 | 62 | 42 | 39 | 82 | 5 |
| | Supervised Release Hearings | 25 | 20 | 24 | 30 | 17 | 30 | 51 | 4 |
| | Pending Cases [2] | 387 | 393 | 385 | 371 | 371 | 364 | 71 | 5 |
| | Weighted Filings [2] | 319 | 347 | 361 | 346 | 303 | 287 | 75 | 5 |
| | Terminations | 337 | 352 | 369 | 368 | 307 | 299 | 80 | 5 |
| | Trials Completed | 16 | 14 | 13 | 11 | 5 | 10 | 66 | 4 |
| **Median Time (Months)** | From Filing to Disposition Criminal Felony | 15.2 | 14.0 | 12.3 | 12.2 | 16.0 | 19.5 | 84 | 5 |
| | Civil [2] | 10.3 | 10.1 | 9.6 | 9.2 | 9.4 | 9.0 | 34 | 4 |
| | From Filing to Trial [2] (Civil Only) | 35.6 | 37.1 | 35.2 | 35.9 | 33.0 | 42.0 | 42 | 2 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | 164 6.5 | 165 6.5 | 106 4.5 | 111 5.2 | 136 6.3 | 148 7.0 | 34 | 1 |
| | Average Number of Felony Defendants Filed per Case | 1.6 | 1.6 | 1.5 | 1.7 | 1.5 | 1.6 | | |
| | Jurors Avg. Present for Jury Selection | 49.3 | 63.1 | 71.1 | 64.1 | 66.9 | 67.7 | | |
| | Percent Not Selected or Challenged | 13.2 | 22.2 | 22.7 | 20.3 | 6.7 | 39.8 | | |

| **2021 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,799 | 187 | 45 | 331 | 18 | 15 | 109 | 183 | 205 | 62 | 461 | 19 | 164 |
| Criminal [1] | 308 | - | 132 | 4 | 64 | 37 | 4 | 17 | - | 12 | 3 | 10 | 25 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**NEW YORK NORTHERN**

| | | | Dec 31 2016 | Dec 31 2017 | Dec 31 2018 | Dec 31 2019 | Dec 31 2020 | Dec 31 2021 | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 12-Month Periods Ending | | | | | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 2,239 | 2,188 | 2,270 | 2,432 | 2,363 | 2,089 | | | |
| | Terminations | | 2,288 | 2,324 | 2,413 | 2,298 | 2,126 | 2,103 | | | |
| | Pending | | 2,701 | 2,546 | 2,447 | 2,610 | 2,876 | 2,892 | | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -6.7 | -4.5 | -8.0 | -14.1 | -11.6 | | | 73 | 5 |
| | Number of Judgeships | | 5 | 5 | 5 | 5 | 5 | 5 | | | |
| | Vacant Judgeship Months [2] | | 12.0 | 12.0 | 12.0 | 12.0 | 12.0 | 12.0 | | | |
| **Actions per Judgeship** | **Filings** | Total | 448 | 438 | 454 | 486 | 473 | 418 | | 49 | 4 |
| | | Civil | 337 | 328 | 351 | 369 | 385 | 317 | | 38 | 4 |
| | | Criminal Felony | 68 | 73 | 67 | 80 | 60 | 70 | | 49 | 2 |
| | | Supervised Release Hearings | 43 | 36 | 36 | 37 | 27 | 31 | | 49 | 3 |
| | Pending Cases [2] | | 540 | 509 | 489 | 522 | 575 | 578 | | 35 | 4 |
| | Weighted Filings [2] | | 340 | 330 | 341 | 387 | 362 | 341 | | 63 | 4 |
| | Terminations | | 458 | 465 | 483 | 460 | 425 | 421 | | 54 | 4 |
| | Trials Completed | | 16 | 16 | 12 | 12 | 4 | 16 | | 40 | 2 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 12.1 | 10.9 | 11.3 | 8.5 | 10.6 | 11.3 | | 28 | 1 |
| | | Civil [2] | 12.5 | 10.8 | 9.1 | 9.1 | 9.0 | 10.3 | | 58 | 5 |
| | From Filing to Trial [2] (Civil Only) | | 54.4 | 39.8 | 41.8 | 41.4 | - | 48.9 | | 51 | 3 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 165 8.3 | 227 12.4 | 167 9.3 | 174 9.1 | 237 11.2 | 240 11.8 | | 57 | 2 |
| | Average Number of Felony Defendants Filed per Case | | 1.3 | 1.2 | 1.2 | 1.2 | 1.2 | 1.2 | | | |
| | Jurors | Avg. Present for Jury Selection | 32.2 | 30.2 | 31.5 | 33.6 | 33.4 | 32.4 | | | |
| | | Percent Not Selected or Challenged | 19.0 | 15.6 | 18.8 | 20.8 | 13.5 | 18.8 | | | |

| **2021 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,587 | 395 | 42 | 423 | 7 | 12 | 47 | 84 | 117 | 35 | 324 | 4 | 97 |
| Criminal [1] | 345 | 3 | 143 | 34 | 48 | 37 | 7 | 56 | - | 4 | 1 | 5 | 7 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**NEW YORK EASTERN**

| | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|
| | | Dec 31 2016 | Dec 31 2017 | Dec 31 2018 | Dec 31 2019 | Dec 31 2020 | Dec 31 2021 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | 8,521 | 9,069 | 8,946 | 8,600 | 7,433 | 8,352 | | |
| | Terminations | 8,324 | 9,314 | 9,263 | 8,495 | 7,094 | 8,428 | | |
| | Pending | 12,911 | 12,672 | 12,362 | 12,192 | 12,467 | 12,353 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | -2.0 | -7.9 | -6.6 | -2.9 | 12.4 | | 8 | 2 |
| | Number of Judgeships | 15 | 15 | 15 | 15 | 15 | 15 | | |
| | Vacant Judgeship Months [2] | 22.8 | 46.0 | 48.0 | 52.2 | 27.0 | 22.9 | | |
| **Actions per Judgeship** | **Filings** Total | 568 | 605 | 596 | 573 | 496 | 557 | 23 | 2 |
| | Civil | 489 | 515 | 504 | 495 | 432 | 484 | 15 | 2 |
| | Criminal Felony | 51 | 53 | 54 | 48 | 44 | 47 | 74 | 4 |
| | Supervised Release Hearings | 28 | 37 | 38 | 30 | 19 | 26 | 57 | 6 |
| | Pending Cases [2] | 861 | 845 | 824 | 813 | 831 | 824 | 14 | 2 |
| | Weighted Filings [2] | 506 | 549 | 559 | 540 | 487 | 545 | 22 | 2 |
| | Terminations | 555 | 621 | 618 | 566 | 473 | 562 | 21 | 2 |
| | Trials Completed | 17 | 16 | 13 | 14 | 5 | 9 | 73 | 5 |
| **Median Time (Months)** | From Filing to Disposition Criminal Felony | 23.3 | 19.2 | 21.9 | 21.7 | 21.3 | 26.8 | 94 | 6 |
| | Civil [2] | 9.2 | 8.8 | 8.7 | 8.2 | 8.8 | 7.2 | 17 | 3 |
| | From Filing to Trial [2] (Civil Only) | 33.7 | 35.4 | 37.4 | 41.7 | 46.6 | 51.2 | 53 | 4 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | 1,897 18.6 | 1,759 17.8 | 1,465 15.5 | 1,594 17.3 | 1,725 18.7 | 1,890 21.0 | 78 | 5 |
| | Average Number of Felony Defendants Filed per Case | 1.5 | 1.4 | 1.4 | 1.3 | 1.5 | 1.3 | | |
| | Jurors Avg. Present for Jury Selection | 99.8 | 111.6 | 144.2 | 109.0 | 116.8 | 139.1 | | |
| | Percent Not Selected or Challenged | 50.0 | 48.4 | 45.6 | 44.9 | 49.2 | 29.7 | | |

| 2021 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 7,261 | 367 | 87 | 363 | 10 | 106 | 925 | 445 | 699 | 376 | 1,425 | 17 | 2,441 |
| Criminal [1] | 703 | 5 | 159 | 37 | 94 | 196 | 67 | 33 | 9 | 10 | 10 | 13 | 70 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**NEW YORK SOUTHERN**

| | | 12-Month Periods Ending | | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Dec 31 2016 | Dec 31 2017 | Dec 31 2018 | Dec 31 2019 | Dec 31 2020 | Dec 31 2021 | | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | 12,983 | 12,721 | 15,104 | 14,490 | 13,130 | 13,359 | | | |
| | Terminations | 13,772 | 12,179 | 13,094 | 14,971 | 12,436 | 13,657 | | | |
| | Pending | 17,191 | 17,255 | 19,239 | 18,685 | 19,321 | 19,026 | | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | 2.9 | 5.0 | -11.6 | -7.8 | 1.7 | | | 24 | 3 |
| | Number of Judgeships | 28 | 28 | 28 | 28 | 28 | 28 | | | |
| | Vacant Judgeship Months [2] | 12.0 | 26.9 | 52.3 | 72.0 | 31.3 | 40.7 | | | |
| **Actions per Judgeship** | **Filings** Total | 464 | 454 | 539 | 518 | 469 | 477 | | 36 | 3 |
| | Civil | 374 | 379 | 457 | 442 | 410 | 413 | | 21 | 3 |
| | Criminal Felony | 58 | 49 | 53 | 48 | 38 | 37 | | 84 | 6 |
| | Supervised Release Hearings | 32 | 27 | 30 | 28 | 20 | 27 | | 56 | 5 |
| | Pending Cases [2] | 614 | 616 | 687 | 667 | 690 | 680 | | 21 | 3 |
| | Weighted Filings [2] | 463 | 467 | 575 | 582 | 535 | 560 | | 21 | 1 |
| | Terminations | 492 | 435 | 468 | 535 | 444 | 488 | | 35 | 3 |
| | Trials Completed | 15 | 15 | 15 | 14 | 10 | 18 | | 31 | 1 |
| **Median Time (Months)** | From Filing to Disposition Criminal Felony | 13.1 | 14.0 | 14.0 | 14.7 | 16.4 | 19.3 | | 82 | 4 |
| | Civil [2] | 9.1 | 7.0 | 6.0 | 6.5 | 6.7 | 5.9 | | 6 | 1 |
| | From Filing to Trial [2] (Civil Only) | 28.3 | 29.4 | 33.0 | 31.1 | 30.7 | 36.7 | | 31 | 1 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | 2,244 / 18.2 | 2,379 / 19.1 | 2,664 / 18.6 | 2,927 / 20.9 | 2,792 / 19.5 | 3,292 / 23.4 | | 84 | 6 |
| | Average Number of Felony Defendants Filed per Case | 2.1 | 2.0 | 1.9 | 1.7 | 1.9 | 1.6 | | | |
| | Jurors Avg. Present for Jury Selection | 69.0 | 72.5 | 75.8 | 85.6 | 97.4 | 72.8 | | | |
| | Percent Not Selected or Challenged | 52.5 | 48.9 | 52.8 | 59.0 | 68.2 | 54.1 | | | |

| 2021 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 11,572 | 341 | 142 | 838 | 24 | 88 | 974 | 1,107 | 786 | 807 | 3,584 | 51 | 2,830 |
| Criminal [1] | 1,038 | 1 | 361 | 32 | 179 | 288 | 53 | 30 | 1 | 8 | 17 | 9 | 59 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**NEW YORK WESTERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Dec 31 2016 | Dec 31 2017 | Dec 31 2018 | Dec 31 2019 | Dec 31 2020 | Dec 31 2021 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 2,829 | 3,292 | 3,625 | 3,797 | 3,854 | 2,952 | | |
| | Terminations | | 2,959 | 2,903 | 3,271 | 3,784 | 3,313 | 3,421 | | |
| | Pending | | 3,580 | 3,975 | 4,309 | 4,309 | 4,844 | 4,385 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | 4.3 | -10.3 | -18.6 | -22.3 | -23.4 | | 92 | 6 |
| | Number of Judgeships | | 4 | 4 | 4 | 4 | 4 | 4 | | |
| | Vacant Judgeship Months [2] | | 12.0 | 12.0 | 12.0 | 11.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 707 | 823 | 906 | 949 | 964 | 738 | 11 | 1 |
| | | Civil | 477 | 575 | 627 | 689 | 765 | 539 | 11 | 1 |
| | | Criminal Felony | 86 | 108 | 121 | 114 | 102 | 97 | 31 | 1 |
| | | Supervised Release Hearings | 144 | 141 | 158 | 146 | 97 | 102 | 7 | 1 |
| | Pending Cases [2] | | 895 | 994 | 1,077 | 1,077 | 1,211 | 1,096 | 9 | 1 |
| | Weighted Filings [2] | | 455 | 532 | 592 | 641 | 642 | 520 | 23 | 3 |
| | Terminations | | 740 | 726 | 818 | 946 | 828 | 855 | 5 | 1 |
| | Trials Completed | | 10 | 14 | 16 | 13 | 8 | 8 | 76 | 6 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 18.8 | 14.9 | 13.8 | 11.3 | 13.4 | 13.5 | 47 | 2 |
| | | Civil [2] | 12.5 | 11.5 | 13.6 | 14.4 | 14.9 | 14.1 | 88 | 6 |
| | From Filing to Trial [2] (Civil Only) | | 61.3 | 62.7 | 62.4 | 57.1 | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 419 15.7 | 442 14.3 | 420 12.0 | 433 12.2 | 461 11.4 | 470 13.4 | 62 | 3 |
| | Average Number of Felony Defendants Filed per Case | | 1.1 | 1.2 | 1.3 | 1.2 | 1.3 | 1.1 | | |
| | Jurors | Avg. Present for Jury Selection | 78.5 | 78.7 | 77.7 | 75.4 | 175.4 | 106.6 | | |
| | | Percent Not Selected or Challenged | 41.6 | 44.7 | 46.5 | 38.9 | 65.2 | 50.7 | | |

| **2021 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 2,157 | 846 | 81 | 461 | 32 | 14 | 31 | 73 | 125 | 42 | 265 | 2 | 185 |
| Criminal [1] | 385 | 13 | 152 | 16 | 71 | 47 | 11 | 48 | - | 5 | 4 | 7 | 11 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

| VERMONT | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Dec 31 2016 | Dec 31 2017 | Dec 31 2018 | Dec 31 2019 | Dec 31 2020 | Dec 31 2021 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 636 | 510 | 493 | 575 | 443 | 509 | | |
| | Terminations | | 566 | 568 | 502 | 527 | 499 | 538 | | |
| | Pending | | 637 | 581 | 547 | 597 | 541 | 501 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -20.0 | -0.2 | 3.2 | -11.5 | 14.9 | | 6 | 1 |
| | Number of Judgeships | | 2 | 2 | 2 | 2 | 2 | 2 | | |
| | Vacant Judgeship Months [2] | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 318 | 255 | 247 | 288 | 222 | 255 | 83 | 6 |
| | | Civil | 167 | 131 | 118 | 126 | 115 | 147 | 84 | 6 |
| | | Criminal Felony | 107 | 78 | 89 | 106 | 68 | 56 | 66 | 3 |
| | | Supervised Release Hearings | 45 | 47 | 41 | 56 | 40 | 53 | 25 | 2 |
| | Pending Cases [2] | | 319 | 291 | 274 | 299 | 271 | 251 | 90 | 6 |
| | Weighted Filings [2] | | 292 | 230 | 221 | 278 | 211 | 209 | 89 | 6 |
| | Terminations | | 283 | 284 | 251 | 264 | 250 | 269 | 84 | 6 |
| | Trials Completed | | 24 | 22 | 22 | 25 | 11 | 15 | 45 | 3 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 10.7 | 13.1 | 13.4 | 11.6 | 13.7 | 13.9 | 53 | 3 |
| | | Civil [2] | 10.7 | 10.6 | 9.7 | 10.7 | 9.8 | 6.1 | 7 | 2 |
| | From Filing to Trial [2] (Civil Only) | | - | - | - | 34.8 | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 26 7.3 | 30 9.5 | 38 11.9 | 42 13.1 | 36 11.8 | 45 15.5 | 70 | 4 |
| | Average Number of Felony Defendants Filed per Case | | 1.4 | 1.4 | 1.3 | 1.3 | 1.3 | 1.1 | | |
| | Jurors | Avg. Present for Jury Selection | 64.3 | 98.3 | 104.0 | 60.1 | 50.0 | 36.8 | | |
| | | Percent Not Selected or Challenged | 49.6 | 74.9 | 74.9 | 48.1 | 30.7 | 38.8 | | |

| 2021 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 293 | 31 | 4 | 25 | 5 | 9 | 12 | 19 | 35 | 2 | 62 | 1 | 88 |
| Criminal [1] | 111 | 2 | 50 | 4 | 33 | 2 | 3 | 8 | - | 3 | 2 | - | 4 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**DELAWARE**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Dec 31 2016 | Dec 31 2017 | Dec 31 2018 | Dec 31 2019 | Dec 31 2020 | Dec 31 2021 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 1,562 | 2,080 | 2,259 | 2,619 | 1,937 | 1,993 | | |
| | Terminations | | 1,428 | 1,982 | 2,050 | 2,434 | 2,098 | 2,116 | | |
| | Pending | | 2,071 | 2,168 | 2,383 | 2,582 | 2,484 | 2,401 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | 27.6 | -4.2 | -11.8 | -23.9 | 2.9 | | 21 | 2 |
| | Number of Judgeships | | 4 | 4 | 4 | 4 | 4 | 4 | | |
| | Vacant Judgeship Months [2] | | 0.0 | 18.9 | 19.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 391 | 520 | 565 | 655 | 484 | 498 | 33 | 2 |
| | | Civil | 361 | 493 | 537 | 616 | 461 | 472 | 17 | 2 |
| | | Criminal Felony | 23 | 23 | 23 | 32 | 21 | 20 | 92 | 5 |
| | | Supervised Release Hearings | 7 | 4 | 5 | 7 | 3 | 7 | 87 | 4 |
| | Pending Cases [2] | | 518 | 542 | 596 | 646 | 621 | 600 | 30 | 4 |
| | Weighted Filings [2] | | 505 | 810 | 951 | 1,115 | 875 | 953 | 3 | 2 |
| | Terminations | | 357 | 496 | 513 | 609 | 525 | 529 | 25 | 2 |
| | Trials Completed | | 15 | 16 | 13 | 21 | 17 | 19 | 26 | 2 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 10.5 | 13.0 | 10.5 | 7.8 | 9.3 | 15.4 | 60 | 2 |
| | | Civil [2] | 9.2 | 6.0 | 5.5 | 5.3 | 6.9 | 7.1 | 15 | 4 |
| | From Filing to Trial [2] (Civil Only) | | 24.5 | 27.1 | 28.7 | 30.9 | 26.5 | 36.5 | 30 | 2 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 268 14.1 | 200 10.0 | 211 9.6 | 232 9.6 | 288 12.4 | 314 14.2 | 66 | 3 |
| | Average Number of Felony Defendants Filed per Case | | 1.3 | 1.2 | 1.1 | 1.0 | 1.1 | 1.0 | | |
| | Jurors | Avg. Present for Jury Selection | 55.0 | 59.6 | 70.6 | 43.5 | 45.0 | 47.7 | | |
| | | Percent Not Selected or Challenged | 37.4 | 40.1 | 38.6 | 26.2 | 53.8 | 37.0 | | |

| **2021 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,886 | 25 | 15 | 122 | 3 | 3 | 27 | 140 | 43 | 918 | 149 | 6 | 435 |
| Criminal [1] | 80 | - | 26 | 3 | 26 | 7 | 2 | 11 | 1 | 1 | - | 1 | 2 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**NEW JERSEY**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Dec 31 2016 | Dec 31 2017 | Dec 31 2018 | Dec 31 2019 | Dec 31 2020 | Dec 31 2021 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 11,341 | 16,694 | 20,184 | 27,017 | 23,453 | 23,063 | | |
| | Terminations | | 9,584 | 10,742 | 13,399 | 13,137 | 10,721 | 10,699 | | |
| | Pending | | 11,722 | 17,686 | 24,972 | 38,764 | 51,514 | 63,894 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | 103.4 | 38.2 | 14.3 | -14.6 | -1.7 | | 37 | 3 |
| | Number of Judgeships | | 17 | 17 | 17 | 17 | 17 | 17 | | |
| | Vacant Judgeship Months [2] | | 48.0 | 31.0 | 44.4 | 67.5 | 72.0 | 60.5 | | |
| **Actions per Judgeship** | **Filings** | Total | 667 | 982 | 1,187 | 1,589 | 1,380 | 1,357 | 2 | 1 |
| | | Civil | 626 | 941 | 1,136 | 1,521 | 1,325 | 1,302 | 2 | 1 |
| | | Criminal Felony | 28 | 29 | 41 | 57 | 46 | 45 | 77 | 3 |
| | | Supervised Release Hearings | 13 | 11 | 10 | 12 | 8 | 10 | 82 | 2 |
| | Pending Cases [2] | | 690 | 1,040 | 1,469 | 2,280 | 3,030 | 3,758 | 2 | 1 |
| | Weighted Filings [2] | | 545 | 713 | 903 | 1,051 | 994 | 1,003 | 2 | 1 |
| | Terminations | | 564 | 632 | 788 | 773 | 631 | 629 | 14 | 1 |
| | Trials Completed | | 8 | 7 | 7 | 8 | 3 | 5 | 93 | 6 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 15.5 | 10.9 | 8.4 | 9.0 | 8.7 | 13.3 | 45 | 1 |
| | | Civil [2] | 8.0 | 6.5 | 4.5 | 9.8 | 10.1 | 8.4 | 28 | 5 |
| | From Filing to Trial [2] (Civil Only) | | 38.8 | 41.1 | 47.2 | 46.3 | - | 43.3 | 45 | 4 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 660 6.0 | 690 4.1 | 1,555 6.5 | 806 2.1 | 6,849 13.7 | 14,041 22.5 | 83 | 5 |
| | Average Number of Felony Defendants Filed per Case | | 1.1 | 1.1 | 1.1 | 1.2 | 1.1 | 1.1 | | |
| | Jurors | Avg. Present for Jury Selection | 84.3 | 99.8 | 124.3 | 92.1 | 247.5 | 153.4 | | |
| | | Percent Not Selected or Challenged | 37.8 | 39.3 | 37.7 | 40.5 | 44.8 | 45.9 | | |

| 2021 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 22,127 | 374 | 14,971 | 1,075 | 9 | 70 | 476 | 823 | 1,144 | 481 | 1,088 | 17 | 1,599 |
| Criminal [1] | 756 | 28 | 250 | 27 | 168 | 190 | 20 | 15 | - | 8 | 9 | 11 | 30 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**PENNSYLVANIA EASTERN**

| | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|
| | | Dec 31 2016 | Dec 31 2017 | Dec 31 2018 | Dec 31 2019 | Dec 31 2020 | Dec 31 2021 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | 8,992 | 8,162 | 7,644 | 8,382 | 7,714 | 6,918 | | |
| | Terminations | 8,710 | 8,551 | 7,698 | 7,425 | 6,262 | 7,113 | | |
| | Pending | 8,156 | 7,747 | 7,689 | 8,704 | 10,123 | 9,892 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | -23.1 | -15.2 | -9.5 | -17.5 | -10.3 | | 69 | 6 |
| | Number of Judgeships | 22 | 22 | 22 | 22 | 22 | 22 | | |
| | Vacant Judgeship Months [2] | 36.0 | 48.0 | 66.7 | 58.9 | 21.0 | 43.5 | | |
| **Actions per Judgeship** | **Filings** Total | 409 | 371 | 347 | 381 | 351 | 314 | 73 | 5 |
| | Civil | 370 | 323 | 306 | 332 | 325 | 285 | 44 | 4 |
| | Criminal Felony | 25 | 32 | 29 | 38 | 20 | 20 | 92 | 5 |
| | Supervised Release Hearings | 14 | 16 | 13 | 12 | 5 | 10 | 82 | 2 |
| | Pending Cases [2] | 371 | 352 | 350 | 396 | 460 | 450 | 56 | 5 |
| | Weighted Filings [2] | 310 | 322 | 301 | 325 | 311 | 292 | 73 | 5 |
| | Terminations | 396 | 389 | 350 | 338 | 285 | 323 | 77 | 5 |
| | Trials Completed | 10 | 10 | 6 | 9 | 3 | 6 | 89 | 5 |
| **Median Time (Months)** | From Filing to Disposition Criminal Felony | 14.3 | 15.4 | 14.0 | 15.4 | 14.3 | 22.0 | 87 | 5 |
| | Civil [2] | 5.5 | 5.7 | 5.9 | 6.0 | 6.0 | 6.6 | 10 | 2 |
| | From Filing to Trial [2] (Civil Only) | 20.3 | 21.3 | 21.1 | 19.6 | 19.7 | 24.4 | 6 | 1 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | 1,519 22.4 | 1,297 20.2 | 1,015 15.9 | 1,507 20.7 | 1,551 17.8 | 1,831 21.4 | 80 | 4 |
| | Average Number of Felony Defendants Filed per Case | 1.2 | 1.3 | 1.2 | 1.3 | 1.2 | 1.2 | | |
| | Jurors Avg. Present for Jury Selection | 71.8 | 63.2 | 62.6 | 59.2 | 47.0 | 50.9 | | |
| | Percent Not Selected or Challenged | 46.8 | 45.8 | 44.6 | 42.0 | 30.9 | 43.3 | | |

| 2021 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 6,267 | 217 | 793 | 1,000 | 5 | 68 | 354 | 723 | 799 | 244 | 1,268 | 10 | 786 |
| Criminal [1] | 434 | 1 | 119 | 20 | 89 | 98 | 43 | 22 | - | 25 | 3 | 3 | 11 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**PENNSYLVANIA MIDDLE**

| | | | Dec 31 2016 | Dec 31 2017 | Dec 31 2018 | Dec 31 2019 | Dec 31 2020 | Dec 31 2021 | U.S. | Circuit |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 12-Month Periods Ending | | | | Numerical Standing Within | |
| **Overall Caseload Statistics** | Filings [1] | | 3,276 | 3,130 | 3,162 | 2,871 | 3,044 | 2,817 | | |
| | Terminations | | 2,945 | 3,036 | 3,057 | 3,160 | 2,769 | 2,863 | | |
| | Pending | | 3,807 | 3,898 | 4,010 | 3,695 | 3,980 | 3,955 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -14.0 | -10.0 | -10.9 | -1.9 | -7.5 | | 59 | 5 |
| | Number of Judgeships | | 6 | 6 | 6 | 6 | 6 | 6 | | |
| | Vacant Judgeship Months [2] | | 0.0 | 0.0 | 2.7 | 10.2 | 0.0 | 5.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 546 | 522 | 527 | 479 | 507 | 470 | 39 | 3 |
| | | Civil | 440 | 415 | 422 | 390 | 424 | 375 | 27 | 3 |
| | | Criminal Felony | 89 | 88 | 86 | 72 | 70 | 77 | 40 | 1 |
| | | Supervised Release Hearings | 17 | 19 | 20 | 17 | 13 | 17 | 72 | 1 |
| | Pending Cases [2] | | 635 | 650 | 668 | 616 | 663 | 659 | 26 | 3 |
| | Weighted Filings [2] | | 486 | 470 | 461 | 418 | 453 | 437 | 36 | 3 |
| | Terminations | | 491 | 506 | 510 | 527 | 462 | 477 | 40 | 3 |
| | Trials Completed | | 25 | 28 | 27 | 20 | 18 | 25 | 15 | 1 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 13.7 | 13.4 | 14.1 | 17.1 | 21.8 | 22.7 | 90 | 6 |
| | | Civil [2] | 9.3 | 9.7 | 10.1 | 11.1 | 10.8 | 9.5 | 42 | 6 |
| | From Filing to Trial [2] (Civil Only) | | 34.4 | 34.5 | 34.4 | 37.2 | - | 41.4 | 41 | 3 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 229 8.2 | 229 8.1 | 239 8.3 | 266 9.9 | 298 10.3 | 305 11.1 | 55 | 2 |
| | Average Number of Felony Defendants Filed per Case | | 1.6 | 1.4 | 1.3 | 1.3 | 1.6 | 1.4 | | |
| | Jurors | Avg. Present for Jury Selection | 36.5 | 66.7 | 50.0 | 46.6 | 57.1 | 47.5 | | |
| | | Percent Not Selected or Challenged | 32.4 | 48.0 | 39.2 | 35.3 | 40.0 | 32.6 | | |

| 2021 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 2,251 | 215 | 48 | 829 | 6 | 26 | 66 | 168 | 209 | 48 | 495 | 4 | 137 |
| Criminal [1] | 463 | 5 | 180 | 33 | 88 | 81 | 22 | 30 | 5 | 3 | 4 | 1 | 11 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**PENNSYLVANIA WESTERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Dec 31 2016 | Dec 31 2017 | Dec 31 2018 | Dec 31 2019 | Dec 31 2020 | Dec 31 2021 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 3,291 | 3,279 | 3,355 | 3,562 | 3,827 | 3,629 | | |
| | Terminations | | 3,298 | 3,171 | 3,275 | 3,323 | 3,312 | 3,309 | | |
| | Pending | | 2,761 | 2,863 | 2,950 | 3,169 | 3,699 | 3,989 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | 10.3 | 10.7 | 8.2 | 1.9 | -5.2 | | 51 | 4 |
| | Number of Judgeships | | 10 | 10 | 10 | 10 | 10 | 10 | | |
| | Vacant Judgeship Months [2] | | 42.9 | 49.2 | 64.8 | 57.5 | 12.6 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 329 | 328 | 336 | 356 | 383 | 363 | 66 | 4 |
| | | Civil | 275 | 255 | 266 | 273 | 300 | 280 | 47 | 5 |
| | | Criminal Felony | 41 | 57 | 54 | 66 | 73 | 76 | 41 | 2 |
| | | Supervised Release Hearings | 14 | 16 | 15 | 17 | 10 | 7 | 87 | 4 |
| | Pending Cases [2] | | 276 | 286 | 295 | 317 | 370 | 399 | 62 | 6 |
| | Weighted Filings [2] | | 280 | 310 | 304 | 323 | 372 | 354 | 58 | 4 |
| | Terminations | | 330 | 317 | 328 | 332 | 331 | 331 | 75 | 4 |
| | Trials Completed | | 19 | 18 | 19 | 27 | 13 | 16 | 40 | 3 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 14.6 | 16.3 | 14.6 | 15.1 | 15.4 | 19.1 | 80 | 3 |
| | | Civil [2] | 6.3 | 6.1 | 5.8 | 6.7 | 5.6 | 6.7 | 12 | 3 |
| | From Filing to Trial [2] (Civil Only) | | 33.3 | 35.0 | 32.4 | 34.2 | - | 44.7 | 46 | 5 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 71<br>3.4 | 60<br>3.0 | 76<br>3.7 | 74<br>3.5 | 78<br>3.4 | 106<br>4.3 | 9 | 1 |
| | Average Number of Felony Defendants Filed per Case | | 1.3 | 1.5 | 1.3 | 1.5 | 1.7 | 1.5 | | |
| | Jurors | Avg. Present for Jury Selection | 46.5 | 49.6 | 53.2 | 56.6 | 41.3 | 54.8 | | |
| | | Percent Not Selected or Challenged | 38.1 | 38.8 | 41.4 | 45.2 | 31.2 | 42.6 | | |

| 2021 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 2,803 | 116 | 171 | 740 | 21 | 29 | 156 | 294 | 198 | 52 | 786 | 1 | 239 |
| Criminal [1] | 756 | 2 | 381 | 4 | 110 | 165 | 14 | 34 | 1 | 15 | 13 | 3 | 14 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**VIRGIN ISLANDS**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Dec 31 2016 | Dec 31 2017 | Dec 31 2018 | Dec 31 2019 | Dec 31 2020 | Dec 31 2021 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 342 | 267 | 276 | 335 | 306 | 499 | | |
| | Terminations | | 301 | 227 | 300 | 245 | 315 | 462 | | |
| | Pending | | 1,288 | 1,334 | 1,321 | 1,395 | 1,397 | 1,429 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | 45.9 | 86.9 | 80.8 | 49.0 | 63.1 | | 3 | 1 |
| | Number of Judgeships | | 2 | 2 | 2 | 2 | 2 | 2 | | |
| | Vacant Judgeship Months [2] | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 171 | 134 | 138 | 168 | 153 | 250 | 84 | 6 |
| | | Civil | 97 | 77 | 86 | 91 | 117 | 209 | 68 | 6 |
| | | Criminal Felony | 68 | 52 | 47 | 72 | 33 | 38 | 83 | 4 |
| | | Supervised Release Hearings | 7 | 5 | 6 | 5 | 4 | 3 | 91 | 6 |
| | Pending Cases [2] | | 644 | 667 | 661 | 698 | 699 | 715 | 18 | 2 |
| | Weighted Filings [2] | | - | - | - | - | - | - | - | - |
| | Terminations | | 151 | 114 | 150 | 123 | 158 | 231 | 88 | 6 |
| | Trials Completed | | 25 | 29 | 38 | 43 | 15 | 13 | 56 | 4 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 6.9 | 7.4 | 12.9 | 8.0 | 21.2 | 21.1 | 85 | 4 |
| | | Civil [2] | 17.3 | 16.4 | 17.2 | 14.8 | 14.0 | 6.2 | 8 | 1 |
| | From Filing to Trial [2] (Civil Only) | | - | - | - | - | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 125 28.0 | 145 31.5 | 153 34.1 | 176 36.5 | 166 33.1 | 177 34.3 | 89 | 6 |
| | Average Number of Felony Defendants Filed per Case | | 1.8 | 1.6 | 1.3 | 1.6 | 1.2 | 1.7 | | |
| | Jurors | Avg. Present for Jury Selection | 57.7 | 81.2 | 101.3 | 49.3 | 73.6 | 111.7 | | |
| | | Percent Not Selected or Challenged | 24.0 | 36.6 | 50.6 | 25.8 | 25.5 | 46.9 | | |

### 2021 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense

| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Civil | 417 | - | 22 | 6 | 2 | 32 | 6 | 18 | 289 | 1 | 27 | - | 14 |
| Criminal [1] | 76 | 6 | 40 | 7 | 4 | 9 | 6 | 1 | - | - | - | 1 | 2 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**MARYLAND**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Dec 31 2016 | Dec 31 2017 | Dec 31 2018 | Dec 31 2019 | Dec 31 2020 | Dec 31 2021 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings ¹ | | 5,352 | 5,034 | 5,091 | 4,790 | 4,503 | 4,057 | | |
| | Terminations | | 4,829 | 4,866 | 4,840 | 4,492 | 3,857 | 4,405 | | |
| | Pending | | 4,865 | 5,031 | 5,290 | 5,596 | 6,254 | 5,922 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -24.2 | -19.4 | -20.3 | -15.3 | -9.9 | | 68 | 4 |
| | Number of Judgeships | | 10 | 10 | 10 | 10 | 10 | 10 | | |
| | Vacant Judgeship Months ² | | 23.0 | 24.0 | 7.4 | 8.3 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 535 | 503 | 509 | 479 | 450 | 406 | 52 | 4 |
| | | Civil | 422 | 394 | 410 | 375 | 384 | 338 | 32 | 3 |
| | | Criminal Felony | 86 | 84 | 77 | 80 | 55 | 55 | 68 | 9 |
| | | Supervised Release Hearings | 27 | 25 | 23 | 24 | 12 | 13 | 76 | 9 |
| | Pending Cases ² | | 487 | 503 | 529 | 560 | 625 | 592 | 32 | 3 |
| | Weighted Filings ² | | 465 | 462 | 490 | 448 | 399 | 381 | 50 | 3 |
| | Terminations | | 483 | 487 | 484 | 449 | 386 | 441 | 46 | 4 |
| | Trials Completed | | 18 | 16 | 20 | 16 | 7 | 10 | 66 | 8 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 12.1 | 11.3 | 12.6 | 12.6 | 14.3 | 19.2 | 81 | 9 |
| | | Civil ² | 7.1 | 8.3 | 7.7 | 8.2 | 9.1 | 9.5 | 42 | 2 |
| | From Filing to Trial ² (Civil Only) | | 35.9 | 31.2 | 33.5 | 28.0 | 30.5 | 45.9 | 47 | 5 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old ² | | 158 4.2 | 183 4.8 | 180 4.4 | 435 9.9 | 612 12.4 | 891 19.3 | 76 | 8 |
| | Average Number of Felony Defendants Filed per Case | | 1.7 | 1.5 | 1.5 | 1.6 | 1.5 | 1.4 | | |
| | Jurors | Avg. Present for Jury Selection | 51.8 | 53.9 | 41.7 | 49.0 | 52.7 | 68.1 | | |
| | | Percent Not Selected or Challenged | 34.1 | 30.2 | 27.5 | 29.8 | 28.9 | 46.0 | | |

| 2021 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 3,378 | 301 | 172 | 662 | 14 | 52 | 217 | 339 | 406 | 155 | 466 | 4 | 590 |
| Criminal ¹ | 549 | 23 | 132 | 14 | 123 | 121 | 44 | 36 | 5 | 13 | 3 | 9 | 26 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

¹ Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

² See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**NORTH CAROLINA EASTERN**

| | | | Dec 31 2016 | Dec 31 2017 | Dec 31 2018 | Dec 31 2019 | Dec 31 2020 | Dec 31 2021 | U.S. | Circuit |
|---|---|---|---|---|---|---|---|---|---|---|
| **Overall Caseload Statistics** | Filings ¹ | | 3,217 | 2,603 | 2,958 | 3,042 | 3,124 | 2,702 | | |
| | Terminations | | 2,562 | 2,726 | 2,721 | 2,997 | 2,537 | 2,965 | | |
| | Pending | | 3,100 | 2,986 | 3,215 | 3,207 | 3,804 | 3,518 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -16.0 | 3.8 | -8.7 | -11.2 | -13.5 | | 80 | 6 |
| | Number of Judgeships | | 4 | 4 | 4 | 4 | 4 | 4 | | |
| | Vacant Judgeship Months ² | | 12.0 | 12.0 | 12.0 | 12.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 804 | 651 | 740 | 761 | 781 | 676 | 13 | 1 |
| | | Civil | 602 | 409 | 441 | 468 | 477 | 412 | 22 | 2 |
| | | Criminal Felony | 150 | 176 | 224 | 220 | 255 | 196 | 10 | 1 |
| | | Supervised Release Hearings | 53 | 67 | 75 | 73 | 49 | 68 | 17 | 1 |
| | Pending Cases ² | | 775 | 747 | 804 | 802 | 951 | 880 | 12 | 1 |
| | Weighted Filings ² | | 615 | 544 | 665 | 669 | 721 | 629 | 13 | 1 |
| | Terminations | | 641 | 682 | 680 | 749 | 634 | 741 | 11 | 1 |
| | Trials Completed | | 37 | 39 | 36 | 39 | 29 | 42 | 5 | 1 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 9.0 | 9.6 | 9.2 | 9.9 | 11.6 | 14.0 | 54 | 7 |
| | | Civil ² | 9.2 | 9.9 | 10.0 | 9.4 | 9.6 | 10.5 | 60 | 5 |
| | From Filing to Trial ² (Civil Only) | | 19.3 | 37.6 | 40.6 | 38.6 | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old ² | | 52 / 2.3 | 75 / 3.6 | 112 / 5.3 | 277 / 13.8 | 326 / 14.2 | 369 / 16.6 | 74 | 7 |
| | Average Number of Felony Defendants Filed per Case | | 1.3 | 1.2 | 1.2 | 1.3 | 1.2 | 1.3 | | |
| | Jurors | Avg. Present for Jury Selection | 36.1 | 32.5 | 39.4 | 32.1 | 41.6 | 44.8 | | |
| | | Percent Not Selected or Challenged | 31.0 | 21.8 | 25.7 | 24.2 | 37.2 | 30.1 | | |

### 2021 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense

| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Civil | 1,647 | 199 | 25 | 773 | 17 | 15 | 49 | 133 | 80 | 24 | 221 | 1 | 110 |
| Criminal ¹ | 781 | 7 | 301 | 26 | 266 | 62 | 16 | 31 | - | 16 | 11 | 2 | 43 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

¹ Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

² See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**NORTH CAROLINA MIDDLE**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Dec 31 2016 | Dec 31 2017 | Dec 31 2018 | Dec 31 2019 | Dec 31 2020 | Dec 31 2021 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 2,050 | 1,851 | 1,853 | 2,198 | 1,777 | 1,652 | | |
| | Terminations | | 1,860 | 1,964 | 1,796 | 2,185 | 1,760 | 1,834 | | |
| | Pending | | 1,788 | 1,691 | 1,736 | 1,714 | 1,728 | 1,550 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -19.4 | -10.8 | -10.8 | -24.8 | -7.0 | | 58 | 3 |
| | Number of Judgeships | | 4 | 4 | 4 | 4 | 4 | 4 | | |
| | Vacant Judgeship Months [2] | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 513 | 463 | 463 | 550 | 444 | 413 | 50 | 3 |
| | | Civil | 364 | 294 | 266 | 320 | 297 | 247 | 56 | 6 |
| | | Criminal Felony | 114 | 118 | 129 | 154 | 104 | 103 | 26 | 3 |
| | | Supervised Release Hearings | 35 | 52 | 69 | 76 | 44 | 63 | 19 | 2 |
| | Pending Cases [2] | | 447 | 423 | 434 | 429 | 432 | 388 | 64 | 5 |
| | Weighted Filings [2] | | 411 | 404 | 397 | 456 | 378 | 345 | 61 | 5 |
| | Terminations | | 465 | 491 | 449 | 546 | 440 | 459 | 42 | 3 |
| | Trials Completed | | 13 | 16 | 25 | 27 | 15 | 19 | 26 | 3 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 7.3 | 6.4 | 6.5 | 6.5 | 8.6 | 9.0 | 14 | 2 |
| | | Civil [2] | 9.7 | 9.8 | 10.4 | 10.5 | 9.2 | 10.8 | 64 | 7 |
| | From Filing to Trial [2] (Civil Only) | | - | - | - | - | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 104 7.9 | 85 6.9 | 88 7.7 | 124 10.5 | 105 9.2 | 65 6.5 | 29 | 4 |
| | Average Number of Felony Defendants Filed per Case | | 1.3 | 1.3 | 1.3 | 1.2 | 1.2 | 1.2 | | |
| | Jurors | Avg. Present for Jury Selection | 62.8 | 42.6 | 40.1 | 39.9 | 48.1 | 47.4 | | |
| | | Percent Not Selected or Challenged | 63.7 | 35.4 | 39.7 | 23.3 | 27.7 | 43.7 | | |

| **2021 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 987 | 139 | 15 | 402 | 16 | 7 | 43 | 76 | 43 | 32 | 124 | - | 90 |
| Criminal [1] | 410 | 3 | 105 | 12 | 191 | 28 | 25 | 31 | 1 | 4 | - | 3 | 7 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**NORTH CAROLINA WESTERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Dec 31 2016 | Dec 31 2017 | Dec 31 2018 | Dec 31 2019 | Dec 31 2020 | Dec 31 2021 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 2,296 | 2,269 | 2,140 | 2,177 | 2,202 | 1,937 | | |
| | Terminations | | 2,079 | 2,102 | 2,319 | 2,120 | 1,965 | 2,199 | | |
| | Pending | | 1,764 | 1,938 | 1,742 | 1,797 | 2,063 | 1,809 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -15.6 | -14.6 | -9.5 | -11.0 | -12.0 | | 75 | 5 |
| | Number of Judgeships | | 5 | 5 | 5 | 5 | 5 | 5 | | |
| | Vacant Judgeship Months [2] | | 0.0 | 4.0 | 0.0 | 4.6 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 459 | 454 | 428 | 435 | 440 | 387 | 58 | 5 |
| | | Civil | 290 | 254 | 241 | 234 | 258 | 239 | 58 | 7 |
| | | Criminal Felony | 115 | 137 | 118 | 131 | 130 | 93 | 33 | 4 |
| | | Supervised Release Hearings | 53 | 62 | 70 | 71 | 53 | 55 | 24 | 3 |
| | Pending Cases [2] | | 353 | 388 | 348 | 359 | 413 | 362 | 73 | 8 |
| | Weighted Filings [2] | | 384 | 439 | 388 | 391 | 396 | 343 | 62 | 6 |
| | Terminations | | 416 | 420 | 464 | 424 | 393 | 440 | 47 | 5 |
| | Trials Completed | | 13 | 15 | 15 | 17 | 9 | 14 | 51 | 6 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 9.8 | 9.1 | 9.7 | 11.2 | 10.6 | 13.4 | 46 | 6 |
| | | Civil [2] | 8.5 | 8.7 | 8.8 | 9.5 | 8.5 | 10.5 | 60 | 5 |
| | From Filing to Trial [2] (Civil Only) | | 16.6 | 19.6 | 24.2 | 21.8 | - | 30.4 | 20 | 3 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 45 3.7 | 50 3.9 | 51 4.5 | 101 8.7 | 73 5.6 | 54 4.6 | 11 | 1 |
| | Average Number of Felony Defendants Filed per Case | | 1.5 | 1.5 | 1.2 | 1.2 | 1.2 | 1.2 | | |
| | **Jurors** | Avg. Present for Jury Selection | 31.7 | 35.4 | 36.6 | 30.4 | 36.6 | 27.3 | | |
| | | Percent Not Selected or Challenged | 23.9 | 37.5 | 33.4 | 28.0 | 29.2 | 33.5 | | |

| 2021 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,196 | 246 | 17 | 199 | 33 | 14 | 74 | 113 | 61 | 40 | 252 | - | 147 |
| Criminal [1] | 464 | 8 | 121 | 36 | 162 | 53 | 13 | 43 | 1 | 1 | 2 | 7 | 17 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**SOUTH CAROLINA**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Dec 31 2016 | Dec 31 2017 | Dec 31 2018 | Dec 31 2019 | Dec 31 2020 | Dec 31 2021 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 5,265 | 4,990 | 4,857 | 4,918 | 5,354 | 5,117 | | |
| | Terminations | | 5,002 | 7,407 | 4,999 | 5,063 | 4,153 | 4,786 | | |
| | Pending | | 7,585 | 5,209 | 5,071 | 4,948 | 6,162 | 6,550 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -2.8 | 2.5 | 5.4 | 4.0 | -4.4 | | 47 | 2 |
| | Number of Judgeships | | 10 | 10 | 10 | 10 | 10 | 10 | | |
| | Vacant Judgeship Months [2] | | 24.0 | 36.0 | 13.3 | 22.0 | 24.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 527 | 499 | 486 | 492 | 535 | 512 | 28 | 2 |
| | | Civil | 404 | 347 | 359 | 359 | 446 | 418 | 20 | 1 |
| | | Criminal Felony | 90 | 116 | 96 | 90 | 60 | 59 | 64 | 8 |
| | | Supervised Release Hearings | 33 | 36 | 31 | 43 | 29 | 35 | 44 | 6 |
| | Pending Cases [2] | | 759 | 521 | 507 | 495 | 616 | 655 | 27 | 2 |
| | Weighted Filings [2] | | 439 | 456 | 431 | 410 | 441 | 418 | 40 | 2 |
| | Terminations | | 500 | 741 | 500 | 506 | 415 | 479 | 37 | 2 |
| | Trials Completed | | 15 | 13 | 19 | 16 | 9 | 14 | 51 | 6 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 11.6 | 12.4 | 12.0 | 11.9 | 15.0 | 17.0 | 68 | 8 |
| | | Civil [2] | 9.3 | 17.0 | 9.3 | 9.7 | 10.3 | 10.0 | 51 | 4 |
| | From Filing to Trial [2] (Civil Only) | | 27.2 | 21.1 | 24.5 | 24.8 | 35.8 | 35.5 | 29 | 4 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 372 5.9 | 417 11.5 | 444 12.2 | 451 12.2 | 447 9.1 | 561 10.5 | 50 | 6 |
| | Average Number of Felony Defendants Filed per Case | | 1.7 | 1.5 | 1.5 | 1.6 | 2.1 | 1.7 | | |
| | Jurors | Avg. Present for Jury Selection | 67.9 | 48.8 | 51.6 | 63.4 | 49.0 | 47.3 | | |
| | | Percent Not Selected or Challenged | 36.4 | 28.6 | 41.6 | 43.9 | 37.7 | 36.6 | | |

| 2021 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 4,183 | 333 | 1,272 | 865 | 11 | 68 | 220 | 325 | 469 | 66 | 337 | - | 217 |
| Criminal [1] | 584 | 23 | 191 | 20 | 133 | 93 | 14 | 22 | 8 | 20 | 6 | 19 | 35 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**VIRGINIA EASTERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Dec 31 2016 | Dec 31 2017 | Dec 31 2018 | Dec 31 2019 | Dec 31 2020 | Dec 31 2021 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 5,032 | 4,644 | 4,994 | 4,910 | 4,328 | 4,183 | | |
| | Terminations | | 4,636 | 4,755 | 4,745 | 4,839 | 3,733 | 4,575 | | |
| | Pending | | 3,518 | 3,442 | 3,380 | 3,446 | 4,035 | 3,691 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -16.9 | -9.9 | -16.2 | -14.8 | -3.4 | | 43 | 1 |
| | Number of Judgeships | | 11 | 11 | 11 | 11 | 11 | 11 | | |
| | Vacant Judgeship Months [2] | | 0.0 | 3.0 | 19.0 | 19.7 | 13.7 | 17.8 | | |
| **Actions per Judgeship** | **Filings** | Total | 457 | 422 | 454 | 446 | 393 | 380 | 63 | 6 |
| | | Civil | 335 | 299 | 315 | 316 | 303 | 277 | 48 | 4 |
| | | Criminal Felony | 78 | 82 | 93 | 89 | 63 | 65 | 57 | 6 |
| | | Supervised Release Hearings | 44 | 41 | 46 | 41 | 27 | 38 | 40 | 5 |
| | Pending Cases [2] | | 320 | 313 | 307 | 313 | 367 | 336 | 83 | 9 |
| | Weighted Filings [2] | | 387 | 394 | 412 | 397 | 359 | 354 | 58 | 4 |
| | Terminations | | 421 | 432 | 431 | 440 | 339 | 416 | 55 | 7 |
| | Trials Completed | | 23 | 20 | 23 | 22 | 13 | 18 | 31 | 4 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 5.8 | 5.7 | 5.4 | 5.3 | 8.7 | 8.2 | 11 | 1 |
| | | Civil [2] | 5.3 | 5.2 | 5.3 | 6.0 | 6.3 | 6.6 | 10 | 1 |
| | From Filing to Trial [2] (Civil Only) | | 11.4 | 10.8 | 12.4 | 12.5 | - | 18.2 | 1 | 1 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 159 5.9 | 354 14.2 | 117 4.9 | 86 3.5 | 84 3.0 | 166 6.5 | 29 | 4 |
| | Average Number of Felony Defendants Filed per Case | | 1.3 | 1.3 | 1.2 | 1.3 | 1.3 | 1.2 | | |
| | Jurors | Avg. Present for Jury Selection | 52.3 | 48.0 | 59.0 | 57.1 | 54.4 | 56.9 | | |
| | | Percent Not Selected or Challenged | 39.8 | 38.0 | 39.7 | 42.3 | 49.5 | 49.4 | | |

| 2021 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 3,052 | 181 | 38 | 942 | 4 | 44 | 170 | 264 | 242 | 273 | 496 | 5 | 393 |
| Criminal [1] | 713 | 2 | 197 | 94 | 123 | 155 | 23 | 56 | 5 | 18 | 15 | 6 | 19 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**VIRGINIA WESTERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Dec 31 2016 | Dec 31 2017 | Dec 31 2018 | Dec 31 2019 | Dec 31 2020 | Dec 31 2021 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 1,821 | 1,588 | 1,746 | 1,936 | 1,746 | 1,451 | | |
| | Terminations | | 1,654 | 1,722 | 1,552 | 1,696 | 1,737 | 1,614 | | |
| | Pending | | 1,362 | 1,243 | 1,433 | 1,670 | 1,673 | 1,502 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -20.3 | -8.6 | -16.9 | -25.1 | -16.9 | | 87 | 8 |
| | Number of Judgeships | | 4 | 4 | 4 | 4 | 4 | 4 | | |
| | Vacant Judgeship Months [2] | | 0.0 | 0.0 | 12.0 | 12.0 | 8.3 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 455 | 397 | 437 | 484 | 437 | 363 | 66 | 7 |
| | | Civil | 345 | 292 | 316 | 350 | 339 | 265 | 52 | 5 |
| | | Criminal Felony | 73 | 65 | 77 | 97 | 70 | 70 | 49 | 5 |
| | | Supervised Release Hearings | 38 | 41 | 43 | 37 | 29 | 28 | 54 | 7 |
| | Pending Cases [2] | | 341 | 311 | 358 | 418 | 418 | 376 | 68 | 6 |
| | Weighted Filings [2] | | 358 | 333 | 369 | 397 | 349 | 318 | 69 | 8 |
| | Terminations | | 414 | 431 | 388 | 424 | 434 | 404 | 57 | 8 |
| | Trials Completed | | 38 | 40 | 44 | 45 | 25 | 27 | 13 | 2 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 10.5 | 8.7 | 8.4 | 8.7 | 11.9 | 12.0 | 33 | 5 |
| | | Civil [2] | 9.0 | 9.3 | 9.8 | 11.1 | 11.7 | 11.3 | 71 | 9 |
| | From Filing to Trial [2] (Civil Only) | | 16.5 | 20.2 | 24.5 | 20.0 | - | 27.9 | 17 | 2 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 25 2.5 | 18 2.0 | 21 2.0 | 30 2.6 | 38 3.2 | 51 5.0 | 15 | 2 |
| | Average Number of Felony Defendants Filed per Case | | 1.8 | 1.7 | 1.7 | 1.4 | 1.2 | 1.6 | | |
| | Jurors | Avg. Present for Jury Selection | 52.4 | 40.5 | 33.1 | 39.7 | 49.6 | 34.4 | | |
| | | Percent Not Selected or Challenged | 30.2 | 19.9 | 12.8 | 13.8 | 25.8 | 23.3 | | |

| 2021 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,059 | 132 | 17 | 546 | 3 | 20 | 29 | 67 | 71 | 12 | 119 | - | 43 |
| Criminal [1] | 279 | - | 113 | 1 | 45 | 71 | 9 | 16 | | 8 | 4 | 7 | 5 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**WEST VIRGINIA NORTHERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Dec 31 2016 | Dec 31 2017 | Dec 31 2018 | Dec 31 2019 | Dec 31 2020 | Dec 31 2021 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 1,295 | 1,394 | 1,451 | 1,391 | 1,311 | 1,081 | | |
| | Terminations | | 1,206 | 1,312 | 1,279 | 1,407 | 1,123 | 1,307 | | |
| | Pending | | 941 | 1,011 | 1,179 | 1,160 | 1,344 | 1,106 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -16.5 | -22.5 | -25.5 | -22.3 | -17.5 | | 88 | 9 |
| | Number of Judgeships | | 3 | 3 | 3 | 3 | 3 | 3 | | |
| | Vacant Judgeship Months [2] | | 0.0 | 4.6 | 9.3 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 432 | 465 | 484 | 464 | 437 | 360 | 69 | 8 |
| | | Civil | 252 | 250 | 268 | 286 | 268 | 202 | 71 | 8 |
| | | Criminal Felony | 93 | 116 | 119 | 105 | 131 | 110 | 24 | 2 |
| | | Supervised Release Hearings | 87 | 99 | 96 | 72 | 38 | 48 | 31 | 4 |
| | Pending Cases [2] | | 314 | 337 | 393 | 387 | 448 | 369 | 70 | 7 |
| | Weighted Filings [2] | | 322 | 377 | 397 | 384 | 409 | 326 | 68 | 7 |
| | Terminations | | 402 | 437 | 426 | 469 | 374 | 436 | 49 | 6 |
| | Trials Completed | | 13 | 17 | 17 | 18 | 10 | 15 | 45 | 5 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 7.6 | 6.3 | 7.8 | 8.0 | 10.9 | 10.8 | 22 | 4 |
| | | Civil [2] | 9.1 | 11.1 | 10.1 | 11.1 | 8.9 | 10.9 | 66 | 8 |
| | From Filing to Trial [2] (Civil Only) | | - | - | - | - | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 14 2.1 | 28 4.1 | 45 5.6 | 26 3.4 | 30 3.8 | 34 6.1 | 21 | 3 |
| | Average Number of Felony Defendants Filed per Case | | 1.4 | 1.6 | 1.9 | 1.5 | 1.8 | 1.7 | | |
| | Jurors | Avg. Present for Jury Selection | 43.1 | 59.0 | 52.5 | 56.5 | 100.0 | 53.4 | | |
| | | Percent Not Selected or Challenged | 21.9 | 29.1 | 33.0 | 29.8 | 59.0 | 30.5 | | |

| 2021 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 605 | 17 | 15 | 353 | 4 | 10 | 20 | 60 | 48 | 9 | 38 | 1 | 30 |
| Criminal [1] | 331 | - | 196 | - | 58 | 26 | 16 | 20 | 2 | 3 | 3 | 4 | 3 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**WEST VIRGINIA SOUTHERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Dec 31 2016 | Dec 31 2017 | Dec 31 2018 | Dec 31 2019 | Dec 31 2020 | Dec 31 2021 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 13,392 | 5,242 | 2,157 | 1,516 | 1,358 | 1,157 | | |
| | Terminations | | 24,995 | 41,977 | 37,196 | 33,236 | 3,281 | 1,271 | | |
| | Pending | | 64,167 | 27,277 | 36,168 | 4,436 | 2,501 | 2,374 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -91.4 | -77.9 | -46.4 | -23.7 | -14.8 | | 82 | 7 |
| | Number of Judgeships | | 5 | 5 | 5 | 5 | 5 | 5 | | |
| | Vacant Judgeship Months [2] | | 0.0 | 0.0 | 2.0 | 9.4 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 2,678 | 1,048 | 431 | 303 | 272 | 231 | 87 | 9 |
| | | Civil | 2,586 | 948 | 319 | 197 | 202 | 145 | 85 | 9 |
| | | Criminal Felony | 55 | 58 | 73 | 70 | 43 | 63 | 62 | 7 |
| | | Supervised Release Hearings | 38 | 43 | 39 | 36 | 26 | 23 | 64 | 8 |
| | Pending Cases [2] | | 12,833 | 5,455 | 7,234 | 887 | 500 | 475 | 51 | 4 |
| | Weighted Filings [2] | | 1,860 | 750 | 356 | 260 | 215 | 221 | 86 | 9 |
| | Terminations | | 4,999 | 8,395 | 7,439 | 6,647 | 656 | 254 | 86 | 9 |
| | Trials Completed | | 10 | 10 | 9 | 16 | 13 | 10 | 66 | 8 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 6.0 | 6.5 | 7.6 | 7.6 | 9.2 | 9.6 | 18 | 3 |
| | | Civil [2] | 32.2 | 39.4 | 52.7 | 54.0 | 62.8 | 9.6 | 44 | 3 |
| | From Filing to Trial [2] (Civil Only) | | - | - | - | - | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 24,147 37.8 | 15,603 57.7 | 25,182 70.3 | 3,005 73.1 | 1,104 49.9 | 1,099 54.4 | 93 | 9 |
| | Average Number of Felony Defendants Filed per Case | | 1.4 | 1.4 | 1.3 | 1.2 | 1.1 | 1.2 | | |
| | Jurors | Avg. Present for Jury Selection | 27.5 | 30.2 | 43.6 | 45.1 | 39.2 | 35.8 | | |
| | | Percent Not Selected or Challenged | 3.2 | 4.8 | 21.1 | 13.3 | 11.6 | 5.3 | | |

| 2021 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 726 | 48 | 41 | 254 | 9 | 10 | 44 | 73 | 102 | 1 | 95 | 2 | 47 |
| Criminal [1] | 317 | 1 | 144 | 6 | 85 | 8 | 1 | 37 | - | 4 | 9 | 4 | 18 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**LOUISIANA EASTERN**

| | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|
| | | Dec 31 2016 | Dec 31 2017 | Dec 31 2018 | Dec 31 2019 | Dec 31 2020 | Dec 31 2021 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | 17,519 | 17,797 | 14,253 | 14,713 | 3,196 | 2,343 | | |
| | Terminations | 4,997 | 4,684 | 7,089 | 12,253 | 18,296 | 10,237 | | |
| | Pending | 22,129 | 35,276 | 42,506 | 44,841 | 29,759 | 21,877 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | -86.6 | -86.8 | -83.6 | -84.1 | -26.7 | | 93 | 9 |
| | Number of Judgeships | 12 | 12 | 12 | 12 | 12 | 12 | | |
| | Vacant Judgeship Months [2] | 16.3 | 24.0 | 27.6 | 10.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** Total | 1,460 | 1,483 | 1,188 | 1,226 | 266 | 195 | 90 | 9 |
| | Civil | 1,430 | 1,450 | 1,152 | 1,189 | 243 | 167 | 82 | 9 |
| | Criminal Felony | 23 | 25 | 26 | 28 | 20 | 23 | 91 | 9 |
| | Supervised Release Hearings | 6 | 8 | 9 | 10 | 4 | 5 | 89 | 8 |
| | Pending Cases [2] | 1,844 | 2,940 | 3,542 | 3,737 | 2,480 | 1,823 | 5 | 1 |
| | Weighted Filings [2] | 1,177 | 1,182 | 1,029 | 969 | 239 | 184 | 90 | 9 |
| | Terminations | 416 | 390 | 591 | 1,021 | 1,525 | 853 | 6 | 3 |
| | Trials Completed | 10 | 8 | 7 | 9 | 3 | 6 | 89 | 9 |
| **Median Time (Months)** | From Filing to Disposition — Criminal Felony | 14.9 | 17.4 | 12.7 | 12.9 | 15.1 | 22.3 | 88 | 9 |
| | Civil [2] | 6.7 | 6.8 | 10.0 | 7.7 | 34.9 | 25.0 | 94 | 9 |
| | From Filing to Trial [2] (Civil Only) | 17.6 | 17.9 | 20.4 | 19.2 | 18.8 | 25.8 | 12 | 4 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | 2,519 | 2,536 | 5,350 | 14,450 | 16,011 | 17,158 | 94 | 9 |
| | | 11.6 | 7.3 | 12.7 | 32.5 | 54.8 | 80.4 | | |
| | Average Number of Felony Defendants Filed per Case | 1.5 | 1.5 | 1.4 | 1.4 | 1.7 | 1.5 | | |
| | Jurors — Avg. Present for Jury Selection | 73.7 | 43.8 | 46.4 | 49.2 | 27.7 | 68.7 | | |
| | Percent Not Selected or Challenged | 65.0 | 40.0 | 43.6 | 50.7 | 24.1 | 67.1 | | |

| 2021 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 2,007 | 19 | 224 | 304 | 5 | 25 | 64 | 333 | 680 | 26 | 212 | 2 | 113 |
| Criminal [1] | 278 | 8 | 77 | 5 | 78 | 51 | 7 | 7 | 2 | 12 | 3 | 17 | 11 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**LOUISIANA MIDDLE**

| | | | | 12-Month Periods Ending | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Dec 31 2016 | Dec 31 2017 | Dec 31 2018 | Dec 31 2019 | Dec 31 2020 | Dec 31 2021 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 1,104 | 2,078 | 1,396 | 1,136 | 1,051 | 878 | | |
| | Terminations | | 1,083 | 1,115 | 1,262 | 1,511 | 1,459 | 1,137 | | |
| | Pending | | 1,283 | 2,253 | 2,386 | 2,013 | 1,612 | 1,345 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -20.5 | -57.7 | -37.1 | -22.7 | -16.5 | | 85 | 8 |
| | Number of Judgeships | | 3 | 3 | 3 | 3 | 3 | 3 | | |
| | Vacant Judgeship Months [2] | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 368 | 693 | 465 | 379 | 350 | 293 | 77 | 7 |
| | | Civil | 299 | 610 | 378 | 299 | 303 | 250 | 55 | 7 |
| | | Criminal Felony | 53 | 69 | 71 | 63 | 33 | 27 | 90 | 8 |
| | | Supervised Release Hearings | 16 | 13 | 17 | 17 | 15 | 15 | 75 | 5 |
| | Pending Cases [2] | | 428 | 751 | 795 | 671 | 537 | 448 | 57 | 7 |
| | Weighted Filings [2] | | 346 | 787 | 498 | 367 | 320 | 271 | 80 | 7 |
| | Terminations | | 361 | 372 | 421 | 504 | 486 | 379 | 64 | 7 |
| | Trials Completed | | 46 | 34 | 41 | 38 | 27 | 33 | 8 | 1 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 10.3 | 10.5 | 9.4 | 9.9 | 12.4 | 12.7 | 43 | 7 |
| | | Civil [2] | 11.5 | 11.4 | 11.3 | 16.5 | 25.6 | 15.6 | 90 | 7 |
| | From Filing to Trial [2] (Civil Only) | | 35.3 | 36.0 | 32.9 | - | - | 34.9 | 27 | 6 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 52 / 5.1 | 48 / 2.4 | 43 / 2.1 | 53 / 3.1 | 228 / 17.0 | 134 / 12.1 | 59 | 7 |
| | Average Number of Felony Defendants Filed per Case | | 1.2 | 1.4 | 1.5 | 1.3 | 1.1 | 1.1 | | |
| | Jurors | Avg. Present for Jury Selection | 29.7 | 34.2 | 38.5 | 32.2 | 40.0 | 26.0 | | |
| | | Percent Not Selected or Challenged | 29.0 | 39.4 | 27.4 | 23.8 | 30.0 | 25.6 | | |

| 2021 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 751 | 10 | 23 | 214 | 6 | 6 | 38 | 104 | 215 | 8 | 92 | 2 | 33 |
| Criminal [1] | 81 | - | 11 | 2 | 27 | 21 | - | 8 | - | 8 | - | 1 | 3 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**LOUISIANA WESTERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Dec 31 2016 | Dec 31 2017 | Dec 31 2018 | Dec 31 2019 | Dec 31 2020 | Dec 31 2021 | | |
| | | | | | | | | | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 2,180 | 2,155 | 2,192 | 2,203 | 2,156 | 4,888 | | |
| | Terminations | | 5,693 | 3,445 | 2,239 | 2,267 | 1,929 | 2,717 | | |
| | Pending | | 3,584 | 2,272 | 2,214 | 2,457 | 2,679 | 4,845 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | 124.2 | 126.8 | 123.0 | 121.9 | 126.7 | | 2 | 1 |
| | Number of Judgeships | | 7 | 7 | 7 | 7 | 7 | 7 | | |
| | Vacant Judgeship Months [2] | | 19.0 | 36.9 | 47.0 | 36.0 | 6.9 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 311 | 308 | 313 | 315 | 308 | 698 | 12 | 3 |
| | | Civil | 261 | 256 | 252 | 249 | 256 | 643 | 8 | 1 |
| | | Criminal Felony | 38 | 43 | 53 | 52 | 47 | 46 | 76 | 6 |
| | | Supervised Release Hearings | 12 | 8 | 9 | 14 | 5 | 9 | 86 | 7 |
| | Pending Cases [2] | | 512 | 325 | 316 | 351 | 383 | 692 | 19 | 6 |
| | Weighted Filings [2] | | 270 | 282 | 288 | 286 | 277 | 813 | 8 | 2 |
| | Terminations | | 813 | 492 | 320 | 324 | 276 | 388 | 62 | 6 |
| | Trials Completed | | 11 | 9 | 7 | 9 | 5 | 10 | 66 | 8 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 9.9 | 10.8 | 8.2 | 9.0 | 10.1 | 12.2 | 37 | 6 |
| | | Civil [2] | 26.5 | 27.9 | 10.9 | 11.9 | 11.1 | 7.1 | 15 | 1 |
| | From Filing to Trial [2] (Civil Only) | | 30.2 | 27.8 | 28.0 | 39.0 | - | 35.1 | 28 | 7 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 947 28.8 | 144 7.3 | 139 7.5 | 433 20.5 | 466 20.5 | 460 10.4 | 49 | 6 |
| | Average Number of Felony Defendants Filed per Case | | 1.6 | 1.4 | 1.3 | 1.3 | 1.3 | 1.3 | | |
| | Jurors | Avg. Present for Jury Selection | 39.7 | 35.9 | 40.4 | 41.3 | 25.0 | 43.8 | | |
| | | Percent Not Selected or Challenged | 37.5 | 21.9 | 32.5 | 29.0 | 26.4 | 26.7 | | |

| 2021 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 4,498 | 53 | 42 | 459 | 4 | 46 | 52 | 3,074 | 442 | 11 | 225 | 1 | 89 |
| Criminal [1] | 323 | 4 | 78 | 7 | 102 | 63 | 6 | 21 | 5 | 10 | - | 21 | 6 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**MISSISSIPPI NORTHERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Dec 31 2016 | Dec 31 2017 | Dec 31 2018 | Dec 31 2019 | Dec 31 2020 | Dec 31 2021 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 1,006 | 921 | 1,038 | 1,000 | 950 | 807 | | |
| | Terminations | | 835 | 970 | 1,041 | 1,042 | 876 | 909 | | |
| | Pending | | 992 | 907 | 902 | 867 | 942 | 848 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -19.8 | -12.4 | -22.3 | -19.3 | -15.1 | | 83 | 7 |
| | Number of Judgeships | | 3 | 3 | 3 | 3 | 3 | 3 | | |
| | Vacant Judgeship Months [2] | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 335 | 307 | 346 | 333 | 317 | 269 | 82 | 8 |
| | | Civil | 272 | 230 | 265 | 249 | 274 | 213 | 65 | 8 |
| | | Criminal Felony | 53 | 59 | 65 | 66 | 28 | 43 | 79 | 7 |
| | | Supervised Release Hearings | 10 | 18 | 15 | 18 | 14 | 13 | 76 | 6 |
| | Pending Cases [2] | | 331 | 302 | 301 | 289 | 314 | 283 | 88 | 9 |
| | Weighted Filings [2] | | 311 | 287 | 332 | 305 | 276 | 260 | 81 | 8 |
| | Terminations | | 278 | 323 | 347 | 347 | 292 | 303 | 79 | 9 |
| | Trials Completed | | 18 | 23 | 24 | 22 | 15 | 16 | 40 | 6 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 9.9 | 9.4 | 9.1 | 8.8 | 10.2 | 10.8 | 22 | 4 |
| | | Civil [2] | 9.0 | 9.3 | 8.6 | 9.5 | 9.2 | 11.2 | 69 | 5 |
| | From Filing to Trial [2] (Civil Only) | | - | 27.1 | - | - | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 12 / 1.6 | 7 / 1.0 | 9 / 1.3 | 19 / 2.8 | 19 / 2.4 | 31 / 4.6 | 11 | 1 |
| | Average Number of Felony Defendants Filed per Case | | 1.4 | 1.3 | 1.5 | 1.4 | 1.2 | 1.3 | | |
| | Jurors | Avg. Present for Jury Selection | 36.0 | 25.5 | 35.1 | 29.8 | 0 | 27.3 | | |
| | | Percent Not Selected or Challenged | 31.3 | 32.4 | 41.5 | 22.8 | 0 | 28.3 | | |

| 2021 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 640 | 109 | 25 | 125 | 3 | 6 | 18 | 79 | 95 | 5 | 150 | 1 | 24 |
| Criminal [1] | 127 | - | 50 | 1 | 23 | 8 | 9 | 21 | 1 | 8 | - | 3 | 3 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**MISSISSIPPI SOUTHERN**

| | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|
| | | Dec 31 2016 | Dec 31 2017 | Dec 31 2018 | Dec 31 2019 | Dec 31 2020 | Dec 31 2021 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | 2,264 | 2,346 | 2,327 | 2,954 | 2,064 | 2,009 | | |
| | Terminations | 2,142 | 2,386 | 2,191 | 2,279 | 2,597 | 2,107 | | |
| | Pending | 2,048 | 2,001 | 2,130 | 2,784 | 2,233 | 2,123 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | -11.3 | -14.4 | -13.7 | -32.0 | -2.7 | | 40 | 5 |
| | Number of Judgeships | 6 | 6 | 6 | 6 | 6 | 6 | | |
| | Vacant Judgeship Months [2] | 0.0 | 0.0 | 9.3 | 20.0 | 19.5 | 0.0 | | |
| **Actions per Judgeship** | **Filings** Total | 377 | 391 | 388 | 492 | 344 | 335 | 71 | 6 |
| | Civil | 300 | 294 | 278 | 378 | 273 | 252 | 54 | 6 |
| | Criminal Felony | 53 | 72 | 93 | 94 | 58 | 64 | 60 | 5 |
| | Supervised Release Hearings | 25 | 24 | 17 | 21 | 14 | 19 | 69 | 4 |
| | Pending Cases [2] | 341 | 334 | 355 | 464 | 372 | 354 | 77 | 8 |
| | Weighted Filings [2] | 347 | 381 | 390 | 479 | 326 | 330 | 67 | 6 |
| | Terminations | 357 | 398 | 365 | 380 | 433 | 351 | 72 | 8 |
| | Trials Completed | 20 | 21 | 21 | 27 | 15 | 24 | 16 | 3 |
| **Median Time (Months)** | From Filing to Disposition — Criminal Felony | 8.6 | 8.4 | 7.9 | 7.7 | 10.4 | 12.0 | 33 | 5 |
| | From Filing to Disposition — Civil [2] | 10.6 | 9.2 | 9.2 | 9.3 | 7.1 | 11.6 | 74 | 6 |
| | From Filing to Trial [2] (Civil Only) | 25.0 | 23.1 | 23.7 | 23.7 | 27.7 | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | 70 / 4.0 | 52 / 3.2 | 57 / 3.5 | 59 / 2.6 | 62 / 3.5 | 85 / 5.2 | 18 | 2 |
| | Average Number of Felony Defendants Filed per Case | 1.6 | 1.5 | 1.2 | 1.2 | 1.2 | 1.3 | | |
| | Jurors — Avg. Present for Jury Selection | 38.4 | 32.8 | 43.0 | 46.1 | 42.2 | 40.5 | | |
| | Jurors — Percent Not Selected or Challenged | 37.1 | 38.8 | 40.7 | 42.1 | 38.2 | 42.7 | | |

| 2021 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,513 | 47 | 56 | 471 | 7 | 11 | 32 | 215 | 318 | 9 | 255 | 3 | 89 |
| Criminal [1] | 385 | 1 | 126 | 36 | 98 | 40 | 16 | 23 | 1 | 12 | 14 | 2 | 16 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**TEXAS NORTHERN**

| | | 12-Month Periods Ending | | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Dec 31 2016 | Dec 31 2017 | Dec 31 2018 | Dec 31 2019 | Dec 31 2020 | Dec 31 2021 | | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | 7,602 | 7,641 | 7,613 | 7,538 | 8,504 | 7,688 | | | |
| | Terminations | 6,743 | 6,679 | 7,270 | 7,365 | 10,495 | 10,214 | | | |
| | Pending | 14,645 | 15,581 | 15,936 | 16,089 | 14,153 | 11,649 | | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | 1.1 | 0.6 | 1.0 | 2.0 | -9.6 | | | 66 | 6 |
| | Number of Judgeships | 12 | 12 | 12 | 12 | 12 | 12 | | | |
| | Vacant Judgeship Months [2] | 42.9 | 48.0 | 47.1 | 39.7 | 0.0 | 0.0 | | | |
| **Actions per Judgeship** | **Filings** Total | 634 | 637 | 634 | 628 | 709 | 641 | | 16 | 4 |
| | Civil | 479 | 476 | 462 | 441 | 536 | 480 | | 16 | 2 |
| | Criminal Felony | 123 | 133 | 138 | 155 | 148 | 128 | | 20 | 4 |
| | Supervised Release Hearings | 31 | 28 | 35 | 32 | 25 | 33 | | 46 | 3 |
| | Pending Cases [2] | 1,220 | 1,298 | 1,328 | 1,341 | 1,179 | 971 | | 10 | 2 |
| | Weighted Filings [2] | 542 | 558 | 584 | 593 | 649 | 594 | | 17 | 5 |
| | Terminations | 562 | 557 | 606 | 614 | 875 | 851 | | 7 | 4 |
| | Trials Completed | 20 | 18 | 20 | 18 | 13 | 17 | | 36 | 5 |
| **Median Time (Months)** | From Filing to Disposition Criminal Felony | 7.6 | 7.9 | 7.2 | 7.3 | 7.8 | 10.1 | | 20 | 3 |
| | Civil [2] | 6.9 | 6.8 | 7.0 | 7.6 | 13.7 | 16.7 | | 91 | 8 |
| | From Filing to Trial [2] (Civil Only) | 21.0 | 22.8 | 26.2 | 17.6 | 27.4 | 26.8 | | 14 | 5 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | 5,508 42.8 | 7,304 53.3 | 8,385 60.0 | 8,772 62.8 | 7,038 60.2 | 5,053 54.0 | | 92 | 8 |
| | Average Number of Felony Defendants Filed per Case | 1.6 | 1.5 | 1.5 | 1.4 | 1.5 | 1.3 | | | |
| | Jurors Avg. Present for Jury Selection | 64.9 | 58.0 | 49.6 | 58.4 | 49.2 | 46.4 | | | |
| | Percent Not Selected or Challenged | 56.2 | 44.5 | 36.0 | 49.6 | 37.0 | 37.5 | | | |

| 2021 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 5,756 | 122 | 168 | 1,946 | 21 | 121 | 202 | 767 | 567 | 217 | 647 | - | 978 |
| Criminal [1] | 1,537 | 50 | 651 | 150 | 339 | 109 | 34 | 80 | 15 | 43 | 8 | 19 | 39 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**TEXAS EASTERN**

| | | 12-Month Periods Ending | | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Dec 31 2016 | Dec 31 2017 | Dec 31 2018 | Dec 31 2019 | Dec 31 2020 | Dec 31 2021 | | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings ¹ | 5,594 | 4,230 | 4,020 | 4,051 | 4,301 | 4,421 | | | |
| | Terminations | 5,648 | 4,990 | 3,879 | 3,908 | 3,885 | 3,940 | | | |
| | Pending | 5,741 | 4,995 | 5,145 | 5,080 | 5,510 | 6,001 | | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | -21.0 | 4.5 | 10.0 | 9.1 | 2.8 | | | 22 | 2 |
| | Number of Judgeships | 8 | 8 | 8 | 8 | 8 | 8 | | | |
| | Vacant Judgeship Months ² | 36.0 | 36.0 | 42.2 | 15.2 | 0.0 | 0.0 | | | |
| **Actions per Judgeship** | **Filings** Total | 699 | 529 | 503 | 506 | 538 | 553 | | 24 | 5 |
| | Civil | 605 | 418 | 388 | 375 | 387 | 398 | | 24 | 3 |
| | Criminal Felony | 94 | 109 | 114 | 130 | 149 | 154 | | 15 | 3 |
| | Supervised Release Hearings | 1 | 1 | 1 | 1 | 2 | 0 | | 94 | 9 |
| | Pending Cases ² | 718 | 624 | 643 | 635 | 689 | 750 | | 17 | 5 |
| | Weighted Filings ² | 962 | 680 | 581 | 569 | 630 | 666 | | 11 | 3 |
| | Terminations | 706 | 624 | 485 | 489 | 486 | 493 | | 33 | 5 |
| | Trials Completed | 14 | 13 | 12 | 11 | 12 | 14 | | 51 | 7 |
| **Median Time (Months)** | From Filing to Disposition Criminal Felony | 11.5 | 12.4 | 9.9 | 10.2 | 12.6 | 13.8 | | 52 | 8 |
| | Civil ² | 7.5 | 7.3 | 8.9 | 8.9 | 8.9 | 8.0 | | 22 | 2 |
| | From Filing to Trial ² (Civil Only) | 19.4 | 20.4 | 19.0 | 17.8 | 17.5 | 23.0 | | 4 | 2 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old ² | 254 5.9 | 246 6.9 | 239 6.7 | 260 7.7 | 254 7.7 | 280 8.6 | | 40 | 5 |
| | Average Number of Felony Defendants Filed per Case | 2.1 | 1.8 | 1.9 | 1.5 | 1.8 | 1.9 | | | |
| | Jurors Avg. Present for Jury Selection | 35.7 | 38.9 | 45.5 | 42.9 | 50.9 | 44.7 | | | |
| | Percent Not Selected or Challenged | 28.4 | 34.6 | 38.0 | 31.1 | 37.4 | 43.7 | | | |

| **2021 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 3,184 | 126 | 48 | 1,031 | 18 | 52 | 83 | 350 | 263 | 542 | 253 | 1 | 417 |
| Criminal ¹ | 1,231 | 36 | 585 | 91 | 184 | 194 | 12 | 24 | 3 | 12 | 11 | 6 | 73 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

¹ Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

² See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**TEXAS SOUTHERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Dec 31 2016 | Dec 31 2017 | Dec 31 2018 | Dec 31 2019 | Dec 31 2020 | Dec 31 2021 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 14,713 | 13,656 | 15,628 | 19,046 | 15,637 | 15,652 | | |
| | Terminations | | 14,569 | 14,049 | 14,354 | 17,858 | 15,384 | 16,639 | | |
| | Pending | | 12,850 | 12,470 | 13,588 | 14,951 | 15,288 | 14,501 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | 6.4 | 14.6 | 0.2 | -17.8 | 0.1 | | 26 | 4 |
| | Number of Judgeships | | 19 | 19 | 19 | 19 | 19 | 19 | | |
| | Vacant Judgeship Months [2] | | 24.0 | 24.0 | 26.1 | 34.2 | 5.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 774 | 719 | 823 | 1,002 | 823 | 824 | 7 | 2 |
| | | Civil | 328 | 307 | 353 | 362 | 325 | 313 | 39 | 5 |
| | | Criminal Felony | 356 | 319 | 375 | 542 | 433 | 418 | 2 | 2 |
| | | Supervised Release Hearings | 91 | 93 | 95 | 98 | 66 | 93 | 11 | 2 |
| | Pending Cases [2] | | 676 | 656 | 715 | 787 | 805 | 763 | 15 | 3 |
| | Weighted Filings [2] | | 561 | 548 | 620 | 710 | 603 | 608 | 14 | 4 |
| | Terminations | | 767 | 739 | 755 | 940 | 810 | 876 | 3 | 1 |
| | Trials Completed | | 27 | 23 | 24 | 25 | 15 | 22 | 18 | 4 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 5.1 | 5.2 | 4.7 | 4.4 | 4.5 | 4.8 | 2 | 1 |
| | | Civil [2] | 8.0 | 7.8 | 7.6 | 7.6 | 8.2 | 9.0 | 34 | 4 |
| | From Filing to Trial [2] (Civil Only) | | 22.5 | 20.4 | 20.8 | 22.9 | 22.6 | 22.4 | 2 | 1 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 387 / 7.3 | 417 / 7.9 | 362 / 6.1 | 333 / 5.6 | 329 / 5.8 | 330 / 6.1 | 21 | 4 |
| | Average Number of Felony Defendants Filed per Case | | 1.2 | 1.2 | 1.2 | 1.1 | 1.1 | 1.1 | | |
| | Jurors | Avg. Present for Jury Selection | 46.6 | 43.1 | 46.5 | 50.6 | 45.3 | 39.0 | | |
| | | Percent Not Selected or Challenged | 37.4 | 37.1 | 39.4 | 39.4 | 39.4 | 29.3 | | |

| 2021 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 5,943 | 139 | 108 | 1,230 | 36 | 256 | 343 | 1,127 | 1,058 | 224 | 646 | 6 | 770 |
| Criminal [1] | 7,938 | 70 | 914 | 5,910 | 273 | 351 | 74 | 104 | 2 | 38 | 36 | 85 | 81 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**TEXAS WESTERN**

| | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|
| | | Dec 31 2016 | Dec 31 2017 | Dec 31 2018 | Dec 31 2019 | Dec 31 2020 | Dec 31 2021 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | 12,374 | 11,822 | 14,453 | 16,099 | 12,315 | 12,584 | | |
| | Terminations | 11,263 | 12,179 | 13,615 | 15,225 | 12,011 | 11,197 | | |
| | Pending | 7,351 | 6,813 | 7,524 | 8,322 | 8,593 | 9,909 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | 1.7 | 6.4 | -12.9 | -21.8 | 2.2 | | 23 | 3 |
| | Number of Judgeships | 13 | 13 | 13 | 13 | 13 | 13 | | |
| | Vacant Judgeship Months [2] | 15.5 | 24.0 | 24.3 | 6.9 | 0.0 | 10.1 | | |
| **Actions per Judgeship** | **Filings** Total | 952 | 909 | 1,112 | 1,238 | 947 | 968 | 6 | 1 |
| | Civil | 326 | 274 | 268 | 322 | 354 | 344 | 30 | 4 |
| | Criminal Felony | 509 | 515 | 735 | 805 | 512 | 518 | 1 | 1 |
| | Supervised Release Hearings | 117 | 120 | 109 | 112 | 82 | 106 | 5 | 1 |
| | Pending Cases [2] | 565 | 524 | 579 | 640 | 661 | 762 | 16 | 4 |
| | Weighted Filings [2] | 737 | 695 | 755 | 873 | 820 | 850 | 4 | 1 |
| | Terminations | 866 | 937 | 1,047 | 1,171 | 924 | 861 | 4 | 2 |
| | Trials Completed | 19 | 20 | 20 | 22 | 18 | 26 | 14 | 2 |
| **Median Time (Months)** | From Filing to Disposition Criminal Felony | 5.3 | 5.3 | 4.2 | 4.4 | 4.5 | 5.6 | 4 | 2 |
| | Civil [2] | 6.7 | 7.8 | 8.1 | 6.5 | 6.7 | 8.2 | 25 | 3 |
| | From Filing to Trial [2] (Civil Only) | 20.7 | 19.2 | 20.4 | 27.9 | 18.5 | 25.5 | 11 | 3 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | 73 2.3 | 79 2.8 | 115 4.1 | 155 4.9 | 189 5.1 | 227 5.6 | 20 | 3 |
| | Average Number of Felony Defendants Filed per Case | 1.2 | 1.1 | 1.1 | 1.1 | 1.1 | 1.1 | | |
| | Jurors Avg. Present for Jury Selection | 52.9 | 50.3 | 67.8 | 46.9 | 62.3 | 48.4 | | |
| | Percent Not Selected or Challenged | 42.4 | 40.9 | 43.4 | 39.3 | 46.5 | 40.0 | | |

| 2021 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 4,472 | 87 | 80 | 901 | 14 | 87 | 243 | 481 | 493 | 1,108 | 501 | 2 | 475 |
| Criminal [1] | 6,732 | 144 | 1,000 | 4,638 | 409 | 291 | 66 | 68 | 9 | 9 | 17 | 48 | 33 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**KENTUCKY EASTERN**

| | | | | 12-Month Periods Ending | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Dec 31 2016 | Dec 31 2017 | Dec 31 2018 | Dec 31 2019 | Dec 31 2020 | Dec 31 2021 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 2,166 | 2,220 | 2,254 | 2,306 | 2,038 | 1,667 | | |
| | Terminations | | 2,016 | 2,153 | 2,115 | 2,373 | 1,956 | 1,813 | | |
| | Pending | | 2,077 | 2,136 | 2,277 | 2,222 | 2,316 | 2,178 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -23.0 | -24.9 | -26.0 | -27.7 | -18.2 | | 89 | 9 |
| | Number of Judgeships | | 5.5 | 5.5 | 5.5 | 5.5 | 5.5 | 5.5 | | |
| | Vacant Judgeship Months [2] | | 12.0 | 19.2 | 24.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 394 | 404 | 410 | 419 | 371 | 303 | 75 | 8 |
| | | Civil | 292 | 284 | 282 | 254 | 251 | 176 | 80 | 9 |
| | | Criminal Felony | 66 | 86 | 87 | 120 | 82 | 87 | 37 | 5 |
| | | Supervised Release Hearings | 36 | 34 | 41 | 45 | 37 | 39 | 38 | 4 |
| | Pending Cases [2] | | 378 | 388 | 414 | 404 | 421 | 396 | 63 | 7 |
| | Weighted Filings [2] | | 304 | 347 | 321 | 373 | 314 | 284 | 76 | 8 |
| | Terminations | | 367 | 391 | 385 | 431 | 356 | 330 | 76 | 8 |
| | Trials Completed | | 20 | 18 | 18 | 19 | 14 | 12 | 61 | 6 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 8.9 | 10.1 | 9.8 | 8.3 | 10.9 | 12.1 | 35 | 3 |
| | | Civil [2] | 10.0 | 8.1 | 8.5 | 12.4 | 9.3 | 11.7 | 75 | 9 |
| | From Filing to Trial [2] (Civil Only) | | - | - | 24.0 | - | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 126 8.6 | 128 8.9 | 125 8.0 | 126 8.7 | 140 9.0 | 303 22.1 | 81 | 8 |
| | Average Number of Felony Defendants Filed per Case | | 1.6 | 1.7 | 1.5 | 1.5 | 1.4 | 1.5 | | |
| | Jurors | Avg. Present for Jury Selection | 53.3 | 52.1 | 52.5 | 48.5 | 50.8 | 50.0 | | |
| | | Percent Not Selected or Challenged | 37.5 | 36.0 | 36.7 | 36.7 | 31.7 | 24.9 | | |

| **2021 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 970 | 71 | 40 | 336 | 11 | 11 | 53 | 108 | 118 | 12 | 113 | 1 | 96 |
| Criminal [1] | 478 | 1 | 266 | 36 | 53 | 38 | 18 | 29 | 1 | 9 | 3 | 3 | 21 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**KENTUCKY WESTERN**

| | | | Dec 31 2016 | Dec 31 2017 | Dec 31 2018 | Dec 31 2019 | Dec 31 2020 | Dec 31 2021 | U.S. | Circuit |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
| **Overall Caseload Statistics** | Filings [1] | | 1,816 | 1,783 | 1,857 | 1,927 | 1,800 | 1,719 | | |
| | Terminations | | 1,693 | 2,848 | 1,701 | 1,793 | 1,893 | 1,766 | | |
| | Pending | | 2,964 | 1,899 | 2,040 | 2,168 | 2,078 | 2,045 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -5.3 | -3.6 | -7.4 | -10.8 | -4.5 | | 48 | 5 |
| | Number of Judgeships | | 4.5 | 4.5 | 4.5 | 4.5 | 4.5 | 4.5 | | |
| | Vacant Judgeship Months [2] | | 12.0 | 12.0 | 3.2 | 4.5 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 404 | 396 | 413 | 428 | 400 | 382 | 61 | 4 |
| | | Civil | 321 | 308 | 317 | 318 | 338 | 284 | 45 | 3 |
| | | Criminal Felony | 64 | 69 | 78 | 86 | 48 | 75 | 43 | 7 |
| | | Supervised Release Hearings | 18 | 20 | 18 | 24 | 14 | 22 | 65 | 6 |
| | Pending Cases [2] | | 659 | 422 | 453 | 482 | 462 | 454 | 55 | 6 |
| | Weighted Filings [2] | | 358 | 364 | 379 | 385 | 348 | 363 | 56 | 5 |
| | Terminations | | 376 | 633 | 378 | 398 | 421 | 392 | 60 | 5 |
| | Trials Completed | | 16 | 14 | 17 | 19 | 9 | 11 | 64 | 7 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 12.5 | 12.4 | 13.3 | 12.0 | 14.3 | 16.1 | 65 | 5 |
| | | Civil [2] | 9.3 | 23.4 | 9.3 | 8.9 | 8.7 | 10.5 | 60 | 5 |
| | From Filing to Trial [2] (Civil Only) | | - | 37.7 | 29.0 | 46.8 | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 709 27.8 | 137 9.5 | 115 7.6 | 134 8.5 | 135 8.3 | 150 9.8 | 47 | 5 |
| | Average Number of Felony Defendants Filed per Case | | 1.3 | 1.4 | 1.3 | 1.2 | 1.4 | 1.4 | | |
| | Jurors | Avg. Present for Jury Selection | 38.9 | 53.1 | 48.3 | 50.2 | 57.3 | 46.4 | | |
| | | Percent Not Selected or Challenged | 29.8 | 41.2 | 30.5 | 33.2 | 31.0 | 33.7 | | |

| **2021 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,280 | 110 | 31 | 277 | 11 | 16 | 86 | 119 | 152 | 12 | 247 | - | 219 |
| Criminal [1] | 339 | 6 | 127 | 9 | 94 | 34 | 11 | 26 | 1 | 9 | 1 | 11 | 10 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**MICHIGAN EASTERN**

| | | 12-Month Periods Ending | | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Dec 31 2016 | Dec 31 2017 | Dec 31 2018 | Dec 31 2019 | Dec 31 2020 | Dec 31 2021 | | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | 5,736 | 5,543 | 5,383 | 4,982 | 4,139 | 4,080 | | | |
| | Terminations | 5,612 | 5,569 | 5,582 | 5,300 | 3,990 | 4,122 | | | |
| | Pending | 6,540 | 6,498 | 5,512 | 5,202 | 5,361 | 5,356 | | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | -28.9 | -26.4 | -24.2 | -18.1 | -1.4 | | | 34 | 3 |
| | Number of Judgeships | 15 | 15 | 15 | 15 | 15 | 15 | | | |
| | Vacant Judgeship Months [2] | 2.2 | 12.0 | 5.1 | 12.0 | 0.0 | 14.5 | | | |
| **Actions per Judgeship** | **Filings** Total | 382 | 370 | 359 | 332 | 276 | 272 | | 81 | 9 |
| | Civil | 305 | 287 | 275 | 255 | 227 | 202 | | 71 | 7 |
| | Criminal Felony | 60 | 64 | 62 | 58 | 37 | 51 | | 71 | 9 |
| | Supervised Release Hearings | 17 | 18 | 22 | 19 | 12 | 19 | | 69 | 8 |
| | Pending Cases [2] | 436 | 433 | 367 | 347 | 357 | 357 | | 76 | 8 |
| | Weighted Filings [2] | 355 | 348 | 328 | 317 | 259 | 272 | | 79 | 9 |
| | Terminations | 374 | 371 | 372 | 353 | 266 | 275 | | 83 | 9 |
| | Trials Completed | 13 | 11 | 13 | 12 | 5 | 8 | | 76 | 9 |
| **Median Time (Months)** | From Filing to Disposition Criminal Felony | 11.1 | 10.9 | 10.0 | 10.2 | 10.2 | 17.8 | | 71 | 6 |
| | Civil [2] | 8.7 | 9.8 | 8.6 | 8.6 | 9.6 | 9.7 | | 47 | 3 |
| | From Filing to Trial [2] (Civil Only) | 29.3 | 24.1 | 27.4 | 31.1 | 30.9 | - | | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | 1,040 / 20.0 | 995 / 19.4 | 330 / 7.7 | 382 / 9.5 | 350 / 8.7 | 421 / 10.9 | | 53 | 6 |
| | Average Number of Felony Defendants Filed per Case | 1.3 | 1.3 | 1.3 | 1.3 | 1.2 | 1.3 | | | |
| | Jurors Avg. Present for Jury Selection | 40.4 | 50.2 | 63.6 | 57.8 | 52.2 | 56.6 | | | |
| | Percent Not Selected or Challenged | 42.1 | 49.0 | 47.5 | 53.5 | 43.7 | 41.9 | | | |

| 2021 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 3,029 | 125 | 55 | 724 | 17 | 31 | 198 | 379 | 302 | 175 | 552 | 17 | 454 |
| Criminal [1] | 771 | 1 | 189 | 35 | 248 | 130 | 44 | 73 | - | 20 | 6 | 4 | 21 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**MICHIGAN WESTERN**

| | | 12-Month Periods Ending | | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Dec 31 2016 | Dec 31 2017 | Dec 31 2018 | Dec 31 2019 | Dec 31 2020 | Dec 31 2021 | | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | 2,340 | 1,987 | 2,360 | 1,951 | 2,012 | 1,899 | | | |
| | Terminations | 2,415 | 2,141 | 2,138 | 2,025 | 2,091 | 2,077 | | | |
| | Pending | 1,638 | 1,486 | 1,703 | 1,611 | 1,533 | 1,356 | | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | -18.8 | -4.4 | -19.5 | -2.7 | -5.6 | | | 53 | 6 |
| | Number of Judgeships | 4 | 4 | 4 | 4 | 4 | 4 | | | |
| | Vacant Judgeship Months [2] | 0.0 | 11.0 | 12.0 | 12.0 | 8.3 | 9.5 | | | |
| **Actions per Judgeship** | **Filings** Total | 585 | 497 | 590 | 488 | 503 | 475 | | 38 | 2 |
| | Civil | 451 | 346 | 432 | 354 | 399 | 359 | | 28 | 2 |
| | Criminal Felony | 89 | 103 | 108 | 96 | 68 | 78 | | 39 | 6 |
| | Supervised Release Hearings | 46 | 47 | 51 | 39 | 36 | 38 | | 40 | 5 |
| | Pending Cases [2] | 410 | 372 | 426 | 403 | 383 | 339 | | 82 | 9 |
| | Weighted Filings [2] | 445 | 421 | 528 | 415 | 403 | 412 | | 43 | 3 |
| | Terminations | 604 | 535 | 535 | 506 | 523 | 519 | | 28 | 1 |
| | Trials Completed | 21 | 17 | 21 | 17 | 10 | 18 | | 31 | 4 |
| **Median Time (Months)** | From Filing to Disposition Criminal Felony | 7.0 | 7.1 | 6.5 | 7.0 | 8.1 | 8.1 | | 10 | 1 |
| | Civil [2] | 8.8 | 8.5 | 7.4 | 8.0 | 8.2 | 8.0 | | 22 | 1 |
| | From Filing to Trial [2] (Civil Only) | 41.3 | 38.0 | 30.4 | 27.7 | - | 46.0 | | 48 | 5 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | 80 5.7 | 50 4.1 | 49 3.5 | 43 3.2 | 65 5.0 | 48 4.3 | | 9 | 1 |
| | Average Number of Felony Defendants Filed per Case | 1.3 | 1.4 | 1.4 | 1.2 | 1.3 | 1.3 | | | |
| | Jurors Avg. Present for Jury Selection | 32.4 | 38.2 | 34.0 | 40.5 | 47.6 | 36.4 | | | |
| | Percent Not Selected or Challenged | 38.6 | 30.7 | 39.4 | 41.6 | 46.3 | 44.7 | | | |

| 2021 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,435 | 168 | 22 | 582 | 8 | 6 | 74 | 106 | 59 | 49 | 241 | 1 | 119 |
| Criminal [1] | 311 | - | 102 | 11 | 90 | 42 | 14 | 21 | 8 | 7 | 3 | 3 | 10 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**OHIO NORTHERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Dec 31 2016 | Dec 31 2017 | Dec 31 2018 | Dec 31 2019 | Dec 31 2020 | Dec 31 2021 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 4,666 | 4,422 | 5,926 | 5,925 | 4,721 | 4,205 | | |
| | Terminations | | 8,198 | 4,541 | 4,524 | 5,386 | 4,241 | 4,447 | | |
| | Pending | | 5,350 | 5,246 | 6,509 | 7,050 | 7,551 | 7,298 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -9.9 | -4.9 | -29.0 | -29.0 | -10.9 | | 72 | 8 |
| | Number of Judgeships | | 11 | 11 | 11 | 11 | 11 | 11 | | |
| | Vacant Judgeship Months [2] | | 0.0 | 12.0 | 12.0 | 11.3 | 24.0 | 44.4 | | |
| **Actions per Judgeship** | **Filings** | Total | 424 | 402 | 539 | 539 | 429 | 382 | 61 | 4 |
| | | Civil | 325 | 278 | 408 | 388 | 293 | 231 | 59 | 5 |
| | | Criminal Felony | 51 | 71 | 85 | 96 | 102 | 98 | 29 | 2 |
| | | Supervised Release Hearings | 49 | 52 | 46 | 54 | 34 | 53 | 25 | 2 |
| | Pending Cases [2] | | 486 | 477 | 592 | 641 | 686 | 663 | 25 | 2 |
| | Weighted Filings [2] | | 326 | 333 | 396 | 451 | 391 | 357 | 57 | 6 |
| | Terminations | | 745 | 413 | 411 | 490 | 386 | 404 | 57 | 4 |
| | Trials Completed | | 11 | 11 | 13 | 12 | 9 | 13 | 56 | 5 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 7.9 | 9.2 | 7.6 | 9.0 | 10.6 | 11.1 | 27 | 2 |
| | | Civil [2] | 22.9 | 9.6 | 8.8 | 10.4 | 9.8 | 9.4 | 39 | 2 |
| | From Filing to Trial [2] (Civil Only) | | 24.3 | 23.2 | 21.4 | 22.0 | - | 24.4 | 6 | 1 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 1,127 / 23.4 | 1,237 / 27.4 | 1,241 / 21.9 | 805 / 13.3 | 566 / 9.1 | 1,831 / 31.4 | 88 | 9 |
| | Average Number of Felony Defendants Filed per Case | | 1.6 | 1.6 | 1.3 | 1.5 | 1.5 | 1.4 | | |
| | Jurors | Avg. Present for Jury Selection | 39.4 | 40.3 | 51.0 | 48.7 | 47.9 | 52.4 | | |
| | | Percent Not Selected or Challenged | 35.7 | 35.7 | 43.8 | 39.3 | 31.5 | 39.9 | | |

| 2021 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 2,541 | 405 | 116 | 368 | 15 | 20 | 275 | 225 | 239 | 100 | 480 | 2 | 296 |
| Criminal [1] | 1,075 | 21 | 380 | 23 | 348 | 143 | 27 | 53 | 6 | 18 | 16 | 10 | 30 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**OHIO SOUTHERN**

| | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|
| | | Dec 31 2016 | Dec 31 2017 | Dec 31 2018 | Dec 31 2019 | Dec 31 2020 | Dec 31 2021 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings ¹ | 3,632 | 3,112 | 4,023 | 8,006 | 8,734 | 7,830 | | |
| | Terminations | 3,309 | 2,838 | 6,700 | 3,284 | 3,160 | 3,325 | | |
| | Pending | 6,883 | 7,145 | 4,618 | 9,354 | 14,855 | 19,355 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | 115.6 | 151.6 | 94.6 | -2.2 | -10.4 | | 70 | 7 |
| | Number of Judgeships | 8 | 8 | 8 | 8 | 8 | 8 | | |
| | Vacant Judgeship Months ² | 8.0 | 18.0 | 31.0 | 38.8 | 9.7 | 0.0 | | |
| **Actions per Judgeship** | **Filings** Total | 454 | 389 | 503 | 1,001 | 1,092 | 979 | 5 | 1 |
| | Civil | 363 | 271 | 386 | 881 | 1,006 | 883 | 4 | 1 |
| | Criminal Felony | 63 | 90 | 90 | 91 | 66 | 74 | 44 | 8 |
| | Supervised Release Hearings | 28 | 28 | 27 | 28 | 20 | 22 | 65 | 6 |
| | Pending Cases ² | 860 | 893 | 577 | 1,169 | 1,857 | 2,419 | 3 | 1 |
| | Weighted Filings ² | 387 | 378 | 453 | 814 | 851 | 779 | 9 | 1 |
| | Terminations | 414 | 355 | 838 | 411 | 395 | 416 | 55 | 3 |
| | Trials Completed | 23 | 21 | 31 | 36 | 23 | 28 | 10 | 1 |
| **Median Time (Months)** | From Filing to Disposition Criminal Felony | 8.5 | 9.0 | 9.2 | 11.1 | 12.4 | 12.5 | 40 | 4 |
| | Civil ² | 8.8 | 9.7 | 41.6 | 9.9 | 9.6 | 11.1 | 68 | 7 |
| | From Filing to Trial ² (Civil Only) | 35.1 | 27.6 | 32.0 | 35.1 | - | 50.2 | 52 | 6 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old ² | 242 3.9 | 1,748 27.8 | 268 7.4 | 463 5.6 | 602 4.4 | 1,171 6.4 | 27 | 3 |
| | Average Number of Felony Defendants Filed per Case | 1.3 | 1.4 | 1.5 | 1.5 | 1.3 | 1.3 | | |
| | **Jurors** Avg. Present for Jury Selection | 69.8 | 51.0 | 62.7 | 54.6 | 63.4 | 58.8 | | |
| | Percent Not Selected or Challenged | 31.3 | 33.7 | 52.8 | 46.4 | 51.4 | 58.5 | | |

| 2021 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 7,063 | 285 | 4,977 | 308 | 13 | 56 | 260 | 215 | 176 | 57 | 475 | 4 | 237 |
| Criminal ¹ | 589 | 28 | 213 | 17 | 163 | 58 | 9 | 37 | 2 | 28 | 14 | 4 | 16 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

¹ Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

² See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**TENNESSEE EASTERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Dec 31 2016 | Dec 31 2017 | Dec 31 2018 | Dec 31 2019 | Dec 31 2020 | Dec 31 2021 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 2,494 | 2,050 | 2,235 | 2,350 | 1,779 | 1,775 | | |
| | Terminations | | 2,406 | 2,390 | 2,045 | 2,360 | 1,821 | 1,874 | | |
| | Pending | | 2,682 | 2,359 | 2,549 | 2,538 | 2,491 | 2,386 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -28.8 | -13.4 | -20.6 | -24.5 | -0.2 | | 28 | 2 |
| | Number of Judgeships | | 5 | 5 | 5 | 5 | 5 | 5 | | |
| | Vacant Judgeship Months [2] | | 0.0 | 0.0 | 6.0 | 6.5 | 13.4 | 12.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 499 | 410 | 447 | 470 | 356 | 355 | 70 | 7 |
| | | Civil | 340 | 245 | 228 | 241 | 241 | 197 | 74 | 8 |
| | | Criminal Felony | 125 | 137 | 194 | 201 | 103 | 145 | 16 | 1 |
| | | Supervised Release Hearings | 34 | 29 | 25 | 29 | 12 | 13 | 76 | 9 |
| | Pending Cases [2] | | 536 | 472 | 510 | 508 | 498 | 477 | 50 | 5 |
| | Weighted Filings [2] | | 438 | 420 | 480 | 529 | 378 | 406 | 45 | 4 |
| | Terminations | | 481 | 478 | 409 | 472 | 364 | 375 | 66 | 6 |
| | Trials Completed | | 12 | 12 | 10 | 10 | 4 | 9 | 73 | 8 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 11.0 | 10.1 | 9.5 | 10.6 | 13.4 | 18.4 | 75 | 8 |
| | | Civil [2] | 12.0 | 13.0 | 12.0 | 11.7 | 11.1 | 11.4 | 72 | 8 |
| | From Filing to Trial [2] (Civil Only) | | 25.0 | 26.7 | 28.5 | 23.5 | - | 33.3 | 24 | 3 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 75 3.8 | 68 4.2 | 81 5.3 | 72 5.3 | 70 4.8 | 91 7.4 | 35 | 4 |
| | Average Number of Felony Defendants Filed per Case | | 1.7 | 1.6 | 1.7 | 1.8 | 1.5 | 1.6 | | |
| | Jurors | Avg. Present for Jury Selection | 36.3 | 28.2 | 41.0 | 39.8 | 40.4 | 47.8 | | |
| | | Percent Not Selected or Challenged | 33.2 | 29.1 | 42.2 | 38.0 | 16.3 | 38.1 | | |

| 2021 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 985 | 66 | 46 | 207 | 5 | 25 | 69 | 107 | 144 | 17 | 232 | 1 | 66 |
| Criminal [1] | 723 | 5 | 364 | 4 | 234 | 22 | 18 | 47 | - | 5 | 9 | 3 | 12 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**TENNESSEE MIDDLE**

| | | | Dec 31 2016 | Dec 31 2017 | Dec 31 2018 | Dec 31 2019 | Dec 31 2020 | Dec 31 2021 | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
| | | | | | | | | | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 4,048 | 2,370 | 2,342 | 2,076 | 1,616 | 1,686 | | |
| | Terminations | | 3,895 | 2,694 | 2,339 | 1,953 | 1,681 | 1,753 | | |
| | Pending | | 2,248 | 1,922 | 1,909 | 2,035 | 1,981 | 1,933 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -58.3 | -28.9 | -28.0 | -18.8 | 4.3 | | 18 | 1 |
| | Number of Judgeships | | 4 | 4 | 4 | 4 | 4 | 4 | | |
| | Vacant Judgeship Months [2] | | 4.3 | 20.5 | 9.5 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 1,012 | 593 | 586 | 519 | 404 | 422 | 47 | 3 |
| | | Civil | 902 | 466 | 412 | 359 | 332 | 283 | 46 | 4 |
| | | Criminal Felony | 61 | 74 | 100 | 95 | 32 | 93 | 33 | 3 |
| | | Supervised Release Hearings | 50 | 53 | 74 | 65 | 40 | 46 | 32 | 3 |
| | Pending Cases [2] | | 562 | 481 | 477 | 509 | 495 | 483 | 48 | 4 |
| | Weighted Filings [2] | | 780 | 523 | 513 | 474 | 367 | 417 | 42 | 2 |
| | Terminations | | 974 | 674 | 585 | 488 | 420 | 438 | 48 | 2 |
| | Trials Completed | | 28 | 26 | 26 | 27 | 14 | 22 | 18 | 3 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 19.8 | 15.9 | 12.0 | 14.9 | 18.2 | 21.9 | 86 | 9 |
| | | Civil [2] | 11.8 | 11.0 | 11.5 | 10.4 | 10.6 | 10.8 | 64 | 6 |
| | From Filing to Trial [2] (Civil Only) | | 30.3 | 25.8 | - | 27.4 | - | 40.7 | 40 | 4 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 102 / 5.6 | 55 / 3.7 | 49 / 3.5 | 66 / 4.5 | 94 / 6.3 | 85 / 6.3 | 25 | 2 |
| | Average Number of Felony Defendants Filed per Case | | 1.3 | 1.4 | 1.2 | 1.3 | 1.1 | 1.4 | | |
| | Jurors | Avg. Present for Jury Selection | 38.7 | 40.9 | 43.2 | 62.7 | 81.6 | 40.0 | | |
| | | Percent Not Selected or Challenged | 31.9 | 30.6 | 13.8 | 44.5 | 61.6 | 32.4 | | |

| **2021 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,130 | 32 | 36 | 212 | 10 | 9 | 117 | 131 | 128 | 39 | 303 | 1 | 112 |
| Criminal [1] | 371 | 3 | 120 | 5 | 152 | 26 | 22 | 24 | - | 7 | 3 | 4 | 5 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**TENNESSEE WESTERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Dec 31 2016 | Dec 31 2017 | Dec 31 2018 | Dec 31 2019 | Dec 31 2020 | Dec 31 2021 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 2,119 | 2,238 | 2,193 | 2,186 | 1,882 | 1,808 | | |
| | | Terminations | 1,919 | 2,136 | 2,079 | 2,385 | 1,802 | 1,858 | | |
| | | Pending | 2,603 | 2,743 | 2,866 | 2,681 | 2,782 | 2,753 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -14.7 | -19.2 | -17.6 | -17.3 | -3.9 | | 46 | 4 |
| | | Number of Judgeships | 5 | 5 | 5 | 5 | 5 | 5 | | |
| | | Vacant Judgeship Months [2] | 12.0 | 21.4 | 16.8 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 424 | 448 | 439 | 437 | 376 | 362 | 68 | 6 |
| | | Civil | 273 | 242 | 232 | 242 | 252 | 208 | 69 | 6 |
| | | Criminal Felony | 84 | 135 | 136 | 124 | 73 | 92 | 35 | 4 |
| | | Supervised Release Hearings | 66 | 70 | 71 | 71 | 52 | 62 | 20 | 1 |
| | | Pending Cases [2] | 521 | 549 | 573 | 536 | 556 | 551 | 39 | 3 |
| | | Weighted Filings [2] | 332 | 407 | 402 | 399 | 328 | 335 | 65 | 7 |
| | | Terminations | 384 | 427 | 416 | 477 | 360 | 372 | 68 | 7 |
| | | Trials Completed | 31 | 27 | 31 | 30 | 26 | 23 | 17 | 2 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 9.7 | 9.1 | 9.2 | 11.8 | 13.3 | 17.9 | 72 | 7 |
| | | Civil [2] | 8.2 | 10.1 | 8.9 | 9.4 | 8.7 | 10.2 | 56 | 4 |
| | From Filing to Trial [2] (Civil Only) | | 22.3 | - | 22.7 | 18.4 | - | 24.4 | 6 | 1 |
| **Other** | | Number (and %) of Civil Cases Over 3 Years Old [2] | 185 10.5 | 158 9.6 | 179 11.1 | 199 13.6 | 164 10.8 | 174 12.0 | 58 | 7 |
| | | Average Number of Felony Defendants Filed per Case | 1.3 | 1.5 | 1.3 | 1.4 | 1.4 | 1.3 | | |
| | Jurors | Avg. Present for Jury Selection | 47.1 | 63.3 | 49.8 | 28.3 | 61.7 | 59.6 | | |
| | | Percent Not Selected or Challenged | 40.1 | 60.3 | 45.9 | 49.1 | 51.4 | 53.5 | | |

| 2021 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,041 | 40 | 19 | 289 | 18 | 23 | 78 | 118 | 141 | 15 | 251 | 3 | 46 |
| Criminal [1] | 457 | 4 | 142 | 3 | 227 | 27 | 31 | 9 | - | 4 | 7 | 1 | 2 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**ILLINOIS NORTHERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Dec 31 2016 | Dec 31 2017 | Dec 31 2018 | Dec 31 2019 | Dec 31 2020 | Dec 31 2021 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 12,936 | 10,793 | 10,328 | 10,093 | 9,578 | 8,316 | | |
| | | Terminations | 10,710 | 11,694 | 10,834 | 10,930 | 12,510 | 8,826 | | |
| | | Pending | 18,129 | 17,216 | 16,705 | 15,874 | 12,910 | 12,341 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -35.7 | -23.0 | -19.5 | -17.6 | -13.2 | | 79 | 4 |
| | | Number of Judgeships | 22 | 22 | 22 | 22 | 22 | 22 | | |
| | | Vacant Judgeship Months [2] | 2.3 | 22.0 | 42.0 | 45.0 | 18.4 | 14.8 | | |
| **Actions per Judgeship** | **Filings** | Total | 588 | 491 | 469 | 459 | 435 | 378 | 64 | 7 |
| | | Civil | 550 | 452 | 419 | 409 | 388 | 335 | 33 | 5 |
| | | Criminal Felony | 30 | 32 | 41 | 39 | 38 | 31 | 89 | 7 |
| | | Supervised Release Hearings | 8 | 7 | 9 | 11 | 10 | 12 | 79 | 6 |
| | | Pending Cases [2] | 824 | 783 | 759 | 722 | 587 | 561 | 37 | 4 |
| | | Weighted Filings [2] | 447 | 445 | 446 | 432 | 424 | 378 | 51 | 5 |
| | | Terminations | 487 | 532 | 492 | 497 | 569 | 401 | 59 | 7 |
| | | Trials Completed | 11 | 13 | 9 | 10 | 4 | 8 | 76 | 6 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 19.3 | 18.9 | 18.2 | 15.4 | 20.7 | 22.6 | 89 | 7 |
| | | Civil [2] | 7.4 | 8.5 | 7.5 | 8.4 | 21.3 | 7.4 | 19 | 1 |
| | From Filing to Trial [2] (Civil Only) | | 40.4 | 34.9 | 38.3 | 39.0 | 35.2 | 53.1 | 54 | 6 |
| **Other** | | Number (and %) of Civil Cases Over 3 Years Old [2] | 1,382 8.5 | 1,973 12.8 | 4,289 29.1 | 5,067 36.9 | 1,570 14.9 | 1,749 17.6 | 75 | 6 |
| | | Average Number of Felony Defendants Filed per Case | 1.4 | 1.4 | 1.3 | 1.4 | 1.3 | 1.4 | | |
| | Jurors | Avg. Present for Jury Selection | 47.2 | 48.9 | 45.3 | 49.6 | 53.3 | 107.1 | | |
| | | Percent Not Selected or Challenged | 40.0 | 38.7 | 36.7 | 43.3 | 41.8 | 70.5 | | |

| 2021 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 7,378 | 498 | 131 | 952 | 13 | 38 | 662 | 784 | 699 | 1,036 | 1,026 | 52 | 1,487 |
| Criminal [1] | 671 | 4 | 172 | 28 | 161 | 124 | 51 | 29 | - | 29 | 6 | 6 | 61 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**ILLINOIS CENTRAL**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Dec 31 2016 | Dec 31 2017 | Dec 31 2018 | Dec 31 2019 | Dec 31 2020 | Dec 31 2021 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 1,981 | 2,122 | 1,884 | 1,808 | 2,015 | 1,711 | | |
| | Terminations | | 2,016 | 2,078 | 1,885 | 1,823 | 1,638 | 1,855 | | |
| | Pending | | 1,946 | 1,993 | 1,995 | 1,970 | 2,346 | 2,196 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -13.6 | -19.4 | -9.2 | -5.4 | -15.1 | | 83 | 5 |
| | Number of Judgeships | | 4 | 4 | 4 | 4 | 4 | 4 | | |
| | Vacant Judgeship Months [2] | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 495 | 531 | 471 | 452 | 504 | 428 | 46 | 5 |
| | | Civil | 393 | 404 | 346 | 343 | 377 | 319 | 37 | 6 |
| | | Criminal Felony | 63 | 76 | 75 | 72 | 89 | 57 | 65 | 6 |
| | | Supervised Release Hearings | 40 | 50 | 51 | 37 | 38 | 53 | 25 | 1 |
| | Pending Cases [2] | | 487 | 498 | 499 | 493 | 587 | 549 | 40 | 6 |
| | Weighted Filings [2] | | 384 | 436 | 393 | 370 | 427 | 337 | 64 | 7 |
| | Terminations | | 504 | 520 | 471 | 456 | 410 | 464 | 41 | 4 |
| | Trials Completed | | 30 | 31 | 29 | 28 | 19 | 20 | 23 | 2 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 11.3 | 10.9 | 10.6 | 12.7 | 14.2 | 14.4 | 56 | 5 |
| | | Civil [2] | 10.7 | 9.1 | 9.1 | 10.0 | 10.4 | 10.2 | 56 | 5 |
| | From Filing to Trial [2] (Civil Only) | | 38.1 | 34.3 | 45.0 | 37.2 | - | 39.0 | 37 | 2 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 108 / 6.5 | 99 / 5.9 | 91 / 5.6 | 77 / 5.0 | 125 / 6.9 | 164 / 9.8 | 47 | 3 |
| | Average Number of Felony Defendants Filed per Case | | 1.1 | 1.3 | 1.3 | 1.2 | 1.2 | 1.1 | | |
| | Jurors | Avg. Present for Jury Selection | 31.9 | 29.5 | 27.9 | 25.2 | 52.3 | 28.3 | | |
| | | Percent Not Selected or Challenged | 33.1 | 37.3 | 35.9 | 44.3 | 33.8 | 41.5 | | |

| **2021 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,274 | 111 | 30 | 626 | 12 | 13 | 43 | 70 | 97 | 13 | 190 | - | 69 |
| Criminal [1] | 226 | 5 | 80 | 4 | 62 | 11 | 8 | 41 | - | 5 | 7 | - | 3 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

### U.S. District Court — Judicial Caseload Profile

**ILLINOIS SOUTHERN**

| | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|
| | | Dec 31 2016 | Dec 31 2017 | Dec 31 2018 | Dec 31 2019 | Dec 31 2020 | Dec 31 2021 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | 1,824 | 1,924 | 2,802 | 1,953 | 1,851 | 2,267 | | |
| | Terminations | 2,643 | 2,637 | 2,852 | 1,946 | 2,004 | 1,834 | | |
| | Pending | 3,214 | 2,494 | 2,450 | 2,454 | 2,296 | 2,726 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | 24.3 | 17.8 | -19.1 | 16.1 | 22.5 | | 4 | 1 |
| | Number of Judgeships | 4 | 4 | 4 | 4 | 4 | 4 | | |
| | Vacant Judgeship Months [2] | 0.0 | 0.0 | 0.0 | 21.0 | 17.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** Total | 456 | 481 | 701 | 488 | 463 | 567 | 20 | 2 |
| | Civil | 350 | 356 | 558 | 353 | 353 | 449 | 18 | 2 |
| | Criminal Felony | 58 | 76 | 76 | 85 | 73 | 76 | 41 | 2 |
| | Supervised Release Hearings | 48 | 50 | 67 | 51 | 37 | 42 | 34 | 2 |
| | Pending Cases [2] | 804 | 624 | 613 | 614 | 574 | 682 | 20 | 2 |
| | Weighted Filings [2] | 343 | 371 | 579 | 395 | 370 | 449 | 34 | 3 |
| | Terminations | 661 | 659 | 713 | 487 | 501 | 459 | 42 | 5 |
| | Trials Completed | 18 | 13 | 18 | 19 | 10 | 28 | 10 | 1 |
| **Median Time (Months)** | From Filing to Disposition Criminal Felony | 10.3 | 10.0 | 10.0 | 9.0 | 11.0 | 13.6 | 49 | 3 |
| | Civil [2] | 24.5 | 38.7 | 9.7 | 9.2 | 14.3 | 7.8 | 20 | 2 |
| | From Filing to Trial [2] (Civil Only) | 34.4 | 37.6 | 41.3 | 38.6 | - | 42.0 | 42 | 4 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | 1,233 | 583 | 229 | 285 | 226 | 246 | 52 | 4 |
| | | 41.5 | 26.3 | 10.6 | 13.5 | 11.9 | 10.8 | | |
| | Average Number of Felony Defendants Filed per Case | 1.4 | 1.2 | 1.3 | 1.4 | 1.2 | 1.2 | | |
| | Jurors Avg. Present for Jury Selection | 30.3 | 11.5 | 28.5 | 22.7 | 69.0 | 36.2 | | |
| | Percent Not Selected or Challenged | 12.2 | 15.4 | 26.2 | 25.5 | 18.8 | 21.5 | | |

| 2021 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,795 | 76 | 700 | 551 | 16 | 37 | 30 | 69 | 138 | 1 | 109 | 11 | 57 |
| Criminal [1] | 302 | 11 | 129 | 4 | 65 | 23 | 16 | 39 | 1 | 3 | 2 | 2 | 7 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**INDIANA NORTHERN**

| | | 12-Month Periods Ending | | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Dec 31 2016 | Dec 31 2017 | Dec 31 2018 | Dec 31 2019 | Dec 31 2020 | Dec 31 2021 | | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | 2,468 | 2,556 | 2,639 | 2,864 | 2,557 | 2,340 | | | |
| | Terminations | 2,955 | 2,510 | 2,712 | 2,720 | 2,645 | 2,603 | | | |
| | Pending | 2,986 | 3,044 | 2,974 | 3,120 | 3,025 | 2,765 | | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | -5.2 | -8.5 | -11.3 | -18.3 | -8.5 | | | 62 | 2 |
| | Number of Judgeships | 5 | 5 | 5 | 5 | 5 | 5 | | | |
| | Vacant Judgeship Months [2] | 12.0 | 15.0 | 19.0 | 0.0 | 0.0 | 11.2 | | | |
| **Actions per Judgeship** | **Filings** Total | 494 | 511 | 528 | 573 | 511 | 468 | | 40 | 4 |
| | Civil | 400 | 420 | 422 | 477 | 428 | 385 | | 25 | 4 |
| | Criminal Felony | 73 | 72 | 89 | 80 | 70 | 65 | | 57 | 4 |
| | Supervised Release Hearings | 20 | 19 | 17 | 16 | 14 | 18 | | 71 | 5 |
| | Pending Cases [2] | 597 | 609 | 595 | 624 | 605 | 553 | | 38 | 5 |
| | Weighted Filings [2] | 430 | 436 | 469 | 498 | 434 | 411 | | 44 | 4 |
| | Terminations | 591 | 502 | 542 | 544 | 529 | 521 | | 26 | 3 |
| | Trials Completed | 18 | 15 | 14 | 14 | 14 | 19 | | 26 | 4 |
| **Median Time (Months)** | From Filing to Disposition — Criminal Felony | 11.0 | 11.5 | 11.3 | 13.5 | 13.0 | 13.7 | | 51 | 4 |
| | Civil [2] | 22.8 | 13.0 | 13.5 | 13.2 | 11.7 | 12.6 | | 84 | 7 |
| | From Filing to Trial [2] (Civil Only) | 40.3 | - | 38.8 | - | - | 38.7 | | 35 | 1 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | 185 7.6 | 304 12.4 | 194 8.2 | 156 6.2 | 129 5.4 | 176 8.0 | | 37 | 2 |
| | Average Number of Felony Defendants Filed per Case | 1.3 | 1.2 | 1.2 | 1.2 | 1.1 | 1.2 | | | |
| | Jurors — Avg. Present for Jury Selection | 29.6 | 35.5 | 29.8 | 33.4 | 47.6 | 38.8 | | | |
| | Percent Not Selected or Challenged | 22.0 | 31.0 | 32.9 | 29.2 | 38.3 | 37.3 | | | |

| **2021 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,925 | 325 | 21 | 732 | 17 | 7 | 72 | 161 | 159 | 15 | 337 | - | 79 |
| Criminal [1] | 322 | 3 | 90 | 9 | 147 | 31 | 6 | 16 | 1 | 8 | 3 | 2 | 6 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**INDIANA SOUTHERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Dec 31 2016 | Dec 31 2017 | Dec 31 2018 | Dec 31 2019 | Dec 31 2020 | Dec 31 2021 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 5,024 | 6,360 | 5,844 | 6,932 | 5,370 | 4,902 | | |
| | Terminations | | 3,430 | 3,937 | 4,129 | 5,204 | 4,177 | 4,672 | | |
| | Pending | | 4,549 | 6,968 | 8,679 | 10,410 | 11,591 | 11,815 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -2.4 | -22.9 | -16.1 | -29.3 | -8.7 | | 64 | 3 |
| | Number of Judgeships | | 5 | 5 | 5 | 5 | 5 | 5 | | |
| | Vacant Judgeship Months [2] | | 12.0 | 12.0 | 15.3 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 1,005 | 1,272 | 1,169 | 1,386 | 1,074 | 980 | 4 | 1 |
| | | Civil | 907 | 1,173 | 1,035 | 1,260 | 969 | 872 | 5 | 1 |
| | | Criminal Felony | 87 | 94 | 126 | 124 | 101 | 105 | 25 | 1 |
| | | Supervised Release Hearings | 10 | 5 | 8 | 3 | 4 | 4 | 90 | 7 |
| | Pending Cases [2] | | 910 | 1,394 | 1,736 | 2,082 | 2,318 | 2,363 | 4 | 1 |
| | Weighted Filings [2] | | 821 | 1,028 | 991 | 1,144 | 850 | 820 | 6 | 1 |
| | Terminations | | 686 | 787 | 826 | 1,041 | 835 | 934 | 2 | 1 |
| | Trials Completed | | 19 | 15 | 16 | 18 | 10 | 17 | 36 | 5 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 12.5 | 13.0 | 11.4 | 13.6 | 15.6 | 15.4 | 60 | 6 |
| | | Civil [2] | 8.1 | 8.0 | 8.2 | 8.0 | 8.0 | 12.2 | 82 | 6 |
| | From Filing to Trial [2] (Civil Only) | | 26.8 | 24.5 | 25.9 | 35.9 | 39.6 | 39.9 | 39 | 3 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 53 / 1.3 | 100 / 1.6 | 227 / 2.9 | 1,129 / 11.8 | 2,985 / 27.7 | 3,810 / 34.6 | 90 | 7 |
| | Average Number of Felony Defendants Filed per Case | | 1.6 | 1.6 | 1.3 | 1.3 | 1.3 | 1.2 | | |
| | Jurors | Avg. Present for Jury Selection | 37.5 | 45.6 | 40.0 | 41.1 | 30.0 | 37.7 | | |
| | | Percent Not Selected or Challenged | 34.7 | 36.8 | 43.5 | 30.9 | 29.3 | 24.8 | | |

| 2021 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 4,358 | 336 | 1,478 | 1,055 | 30 | 23 | 125 | 143 | 254 | 44 | 559 | 3 | 308 |
| Criminal [1] | 521 | 4 | 162 | 1 | 221 | 28 | 19 | 62 | - | 1 | 12 | 1 | 10 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**WISCONSIN EASTERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Dec 31 2016 | Dec 31 2017 | Dec 31 2018 | Dec 31 2019 | Dec 31 2020 | Dec 31 2021 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 2,274 | 2,431 | 2,669 | 2,531 | 2,492 | 2,012 | | |
| | Terminations | | 2,260 | 2,242 | 2,485 | 2,415 | 2,327 | 2,167 | | |
| | Pending | | 1,901 | 2,082 | 2,240 | 2,347 | 2,507 | 2,331 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -11.5 | -17.2 | -24.6 | -20.5 | -19.3 | | 90 | 6 |
| | Number of Judgeships | | 5 | 5 | 5 | 5 | 5 | 5 | | |
| | Vacant Judgeship Months [2] | | 10.8 | 12.0 | 12.0 | 12.0 | 17.2 | 12.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 455 | 486 | 534 | 506 | 498 | 402 | 53 | 6 |
| | | Civil | 354 | 373 | 419 | 394 | 398 | 310 | 41 | 7 |
| | | Criminal Felony | 55 | 69 | 60 | 68 | 73 | 64 | 60 | 5 |
| | | Supervised Release Hearings | 45 | 45 | 55 | 44 | 27 | 28 | 54 | 4 |
| | Pending Cases [2] | | 380 | 416 | 448 | 469 | 501 | 466 | 53 | 7 |
| | Weighted Filings [2] | | 363 | 401 | 419 | 404 | 412 | 350 | 60 | 6 |
| | Terminations | | 452 | 448 | 497 | 483 | 465 | 433 | 51 | 6 |
| | Trials Completed | | 8 | 9 | 7 | 6 | 4 | 6 | 89 | 7 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 10.4 | 11.4 | 10.2 | 10.4 | 12.2 | 12.7 | 43 | 2 |
| | | Civil [2] | 6.7 | 6.0 | 6.1 | 7.0 | 7.5 | 9.9 | 50 | 4 |
| | From Filing to Trial [2] (Civil Only) | | 26.0 | 35.9 | 22.4 | 27.2 | - | 47.7 | 49 | 5 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 77 5.4 | 98 6.2 | 96 5.5 | 110 6.1 | 110 5.8 | 109 6.4 | 27 | 1 |
| | Average Number of Felony Defendants Filed per Case | | 1.5 | 1.8 | 1.5 | 1.5 | 1.8 | 1.5 | | |
| | Jurors | Avg. Present for Jury Selection | 30.3 | 36.6 | 43.6 | 34.5 | 43.6 | 32.5 | | |
| | | Percent Not Selected or Challenged | 29.5 | 25.7 | 37.6 | 29.9 | 43.3 | 25.5 | | |

| **2021 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,551 | 188 | 27 | 577 | 19 | 10 | 152 | 90 | 77 | 22 | 223 | 2 | 164 |
| Criminal [1] | 317 | 2 | 98 | 2 | 109 | 25 | 23 | 21 | - | - | 7 | 11 | 19 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**WISCONSIN WESTERN**

| | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|
| | | Dec 31 2016 | Dec 31 2017 | Dec 31 2018 | Dec 31 2019 | Dec 31 2020 | Dec 31 2021 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | 1,068 | 1,185 | 1,381 | 1,353 | 1,388 | 1,072 | | |
| | Terminations | 1,065 | 1,054 | 1,203 | 1,327 | 1,292 | 1,228 | | |
| | Pending | 1,050 | 1,185 | 1,362 | 1,390 | 1,492 | 1,345 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | 0.4 | -9.5 | -22.4 | -20.8 | -22.8 | | 91 | 7 |
| | Number of Judgeships | 2 | 2 | 2 | 2 | 2 | 2 | | |
| | Vacant Judgeship Months [2] | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** Total | 534 | 593 | 691 | 677 | 694 | 536 | 26 | 3 |
| | Civil | 445 | 491 | 551 | 551 | 586 | 426 | 19 | 3 |
| | Criminal Felony | 65 | 69 | 101 | 93 | 73 | 73 | 46 | 3 |
| | Supervised Release Hearings | 25 | 33 | 40 | 33 | 36 | 38 | 40 | 3 |
| | Pending Cases [2] | 525 | 593 | 681 | 695 | 746 | 673 | 23 | 3 |
| | Weighted Filings [2] | 446 | 515 | 583 | 573 | 571 | 457 | 30 | 2 |
| | Terminations | 533 | 527 | 602 | 664 | 646 | 614 | 16 | 2 |
| | Trials Completed | 16 | 22 | 18 | 27 | 12 | 20 | 23 | 2 |
| **Median Time (Months)** | From Filing to Disposition Criminal Felony | 7.1 | 7.8 | 7.2 | 7.6 | 7.9 | 9.2 | 15 | 1 |
| | Civil [2] | 6.9 | 7.5 | 7.6 | 7.8 | 7.0 | 9.4 | 39 | 3 |
| | From Filing to Trial [2] (Civil Only) | 20.3 | 24.7 | 20.5 | 24.3 | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | 20 / 2.4 | 38 / 4.0 | 42 / 3.8 | 37 / 3.3 | 68 / 5.6 | 124 / 11.6 | 56 | 5 |
| | Average Number of Felony Defendants Filed per Case | 1.3 | 1.2 | 1.3 | 1.1 | 1.1 | 1.2 | | |
| | Jurors Avg. Present for Jury Selection | 23.0 | 29.1 | 22.5 | 13.9 | 48.3 | 24.7 | | |
| | Percent Not Selected or Challenged | 12.2 | 10.5 | 9.7 | 12.9 | 19.7 | 17.3 | | |

| 2021 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 852 | 111 | 25 | 283 | 7 | 7 | 56 | 53 | 54 | 30 | 113 | - | 113 |
| Criminal [1] | 144 | 2 | 60 | 1 | 35 | 10 | 5 | 19 | - | 2 | 2 | 2 | 6 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**ARKANSAS EASTERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Dec 31 2016 | Dec 31 2017 | Dec 31 2018 | Dec 31 2019 | Dec 31 2020 | Dec 31 2021 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 2,453 | 2,579 | 2,627 | 2,749 | 2,852 | 2,380 | | |
| | Terminations | | 2,425 | 2,443 | 2,485 | 2,324 | 2,564 | 2,514 | | |
| | Pending | | 2,226 | 2,342 | 2,478 | 2,902 | 3,206 | 3,085 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -3.0 | -7.7 | -9.4 | -13.4 | -16.5 | | 85 | 10 |
| | Number of Judgeships | | 5 | 5 | 5 | 5 | 5 | 5 | | |
| | Vacant Judgeship Months [2] | | 0.0 | 0.0 | 6.4 | 10.2 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 491 | 516 | 525 | 550 | 570 | 476 | 37 | 5 |
| | | Civil | 412 | 386 | 368 | 404 | 447 | 343 | 31 | 2 |
| | | Criminal Felony | 62 | 109 | 133 | 134 | 104 | 99 | 28 | 8 |
| | | Supervised Release Hearings | 17 | 21 | 24 | 12 | 20 | 34 | 45 | 9 |
| | Pending Cases [2] | | 445 | 468 | 496 | 580 | 641 | 617 | 28 | 2 |
| | Weighted Filings [2] | | 399 | 457 | 476 | 503 | 482 | 419 | 39 | 5 |
| | Terminations | | 485 | 489 | 497 | 465 | 513 | 503 | 31 | 4 |
| | Trials Completed | | 24 | 18 | 15 | 17 | 12 | 17 | 36 | 8 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 17.7 | 20.0 | 15.6 | 17.1 | 20.3 | 23.6 | 91 | 10 |
| | | Civil [2] | 9.7 | 10.3 | 10.0 | 10.2 | 10.9 | 11.7 | 75 | 8 |
| | From Filing to Trial [2] (Civil Only) | | 27.0 | 26.8 | 25.0 | 24.4 | 26.8 | 38.7 | 35 | 4 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 35 2.3 | 26 1.7 | 36 2.5 | 31 1.9 | 49 2.6 | 68 3.8 | 6 | 3 |
| | Average Number of Felony Defendants Filed per Case | | 1.6 | 2.0 | 1.3 | 1.3 | 1.3 | 1.2 | | |
| | Jurors | Avg. Present for Jury Selection | 44.1 | 45.6 | 46.8 | 41.8 | 48.5 | 52.6 | | |
| | | Percent Not Selected or Challenged | 41.6 | 46.2 | 45.9 | 40.1 | 38.5 | 50.6 | | |

| 2021 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,716 | 146 | 77 | 892 | 1 | 15 | 121 | 113 | 96 | 14 | 199 | 1 | 41 |
| Criminal [1] | 490 | 11 | 100 | 4 | 269 | 15 | 14 | 32 | 2 | 10 | 4 | 10 | 19 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**ARKANSAS WESTERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Dec 31 2016 | Dec 31 2017 | Dec 31 2018 | Dec 31 2019 | Dec 31 2020 | Dec 31 2021 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 1,431 | 1,249 | 1,300 | 1,287 | 1,175 | 1,101 | | |
| | Terminations | | 1,366 | 1,523 | 1,369 | 1,330 | 1,124 | 1,128 | | |
| | Pending | | 1,517 | 1,243 | 1,174 | 1,127 | 1,169 | 1,138 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -23.1 | -11.8 | -15.3 | -14.5 | -6.3 | | 55 | 8 |
| | Number of Judgeships | | 3 | 3 | 3 | 3 | 3 | 3 | | |
| | Vacant Judgeship Months [2] | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 477 | 416 | 433 | 429 | 392 | 367 | 65 | 10 |
| | | Civil | 382 | 322 | 326 | 294 | 307 | 292 | 42 | 4 |
| | | Criminal Felony | 86 | 77 | 87 | 113 | 74 | 65 | 57 | 9 |
| | | Supervised Release Hearings | 9 | 17 | 21 | 21 | 11 | 10 | 82 | 10 |
| | Pending Cases [2] | | 506 | 414 | 391 | 376 | 390 | 379 | 67 | 8 |
| | Weighted Filings [2] | | 383 | 341 | 360 | 383 | 332 | 309 | 70 | 10 |
| | Terminations | | 455 | 508 | 456 | 443 | 375 | 376 | 65 | 9 |
| | Trials Completed | | 12 | 15 | 10 | 11 | 4 | 7 | 85 | 10 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 8.6 | 11.1 | 9.4 | 7.9 | 9.1 | 9.5 | 16 | 1 |
| | | Civil [2] | 11.9 | 11.7 | 11.1 | 11.1 | 10.1 | 10.1 | 55 | 6 |
| | From Filing to Trial [2] (Civil Only) | | - | 18.3 | - | - | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 26 2.3 | 21 2.4 | 19 2.4 | 17 2.5 | 15 2.0 | 25 3.4 | 5 | 2 |
| | Average Number of Felony Defendants Filed per Case | | 1.3 | 1.2 | 1.3 | 1.3 | 1.3 | 1.1 | | |
| | Jurors | Avg. Present for Jury Selection | 42.3 | 37.3 | 54.7 | 50.4 | 53.0 | 52.0 | | |
| | | Percent Not Selected or Challenged | 40.5 | 45.6 | 43.7 | 43.7 | 30.2 | 45.1 | | |

| 2021 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 876 | 219 | 15 | 353 | 10 | 3 | 64 | 72 | 58 | 5 | 61 | - | 16 |
| Criminal [1] | 193 | - | 82 | 9 | 46 | 18 | 1 | 19 | 2 | 5 | 1 | 3 | 7 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

### U.S. District Court — Judicial Caseload Profile

**IOWA NORTHERN**

| | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|
| | | Dec 31 2016 | Dec 31 2017 | Dec 31 2018 | Dec 31 2019 | Dec 31 2020 | Dec 31 2021 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | 1,372 | 1,169 | 1,125 | 1,130 | 984 | 1,023 | | |
| | Terminations | 1,223 | 1,363 | 1,013 | 1,095 | 987 | 1,098 | | |
| | Pending | 829 | 623 | 729 | 780 | 774 | 701 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | -25.4 | -12.5 | -9.1 | -9.5 | 4.0 | | 20 | 5 |
| | Number of Judgeships | 2 | 2 | 2 | 2 | 2 | 2 | | |
| | Vacant Judgeship Months [2] | 12.0 | 15.0 | 20.1 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** Total | 686 | 585 | 563 | 565 | 492 | 512 | 28 | 3 |
| | Civil | 343 | 237 | 239 | 216 | 210 | 211 | 67 | 7 |
| | Criminal Felony | 204 | 204 | 212 | 220 | 184 | 165 | 14 | 4 |
| | Supervised Release Hearings | 140 | 144 | 112 | 129 | 99 | 136 | 2 | 1 |
| | Pending Cases [2] | 415 | 312 | 365 | 390 | 387 | 351 | 78 | 9 |
| | Weighted Filings [2] | 504 | 443 | 472 | 492 | 430 | 418 | 40 | 6 |
| | Terminations | 612 | 682 | 507 | 548 | 494 | 549 | 23 | 2 |
| | Trials Completed | 80 | 89 | 71 | 80 | 51 | 71 | 1 | 1 |
| **Median Time (Months)** | From Filing to Disposition Criminal Felony | 6.5 | 6.6 | 7.3 | 8.3 | 9.7 | 9.9 | 19 | 2 |
| | Civil [2] | 8.6 | 9.5 | 6.1 | 9.7 | 9.2 | 8.2 | 25 | 4 |
| | From Filing to Trial [2] (Civil Only) | - | - | - | - | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | 12 / 2.1 | 12 / 3.5 | 7 / 1.8 | 3 / .7 | 5 / 1.2 | 9 / 2.4 | 2 | 1 |
| | Average Number of Felony Defendants Filed per Case | 1.2 | 1.2 | 1.1 | 1.1 | 1.1 | 1.1 | | |
| | Jurors — Avg. Present for Jury Selection | 44.4 | 38.4 | 40.3 | 42.5 | 41.0 | 50.6 | | |
| | Jurors — Percent Not Selected or Challenged | 29.2 | 28.9 | 30.6 | 35.8 | 33.4 | 39.8 | | |

| **2021 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 421 | 89 | 6 | 109 | 3 | 1 | 17 | 89 | 31 | 7 | 48 | - | 21 |
| Criminal [1] | 330 | 4 | 122 | 10 | 134 | 20 | 6 | 16 | - | 4 | 6 | 5 | 3 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**IOWA SOUTHERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Dec 31 2016 | Dec 31 2017 | Dec 31 2018 | Dec 31 2019 | Dec 31 2020 | Dec 31 2021 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 1,481 | 1,254 | 1,396 | 1,369 | 1,201 | 1,175 | | |
| | Terminations | | 1,282 | 1,398 | 1,369 | 1,317 | 1,144 | 1,291 | | |
| | Pending | | 1,024 | 878 | 902 | 952 | 1,000 | 888 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -20.7 | -6.3 | -15.8 | -14.2 | -2.2 | | 39 | 7 |
| | Number of Judgeships | | 3 | 3 | 3 | 3 | 3 | 3 | | |
| | Vacant Judgeship Months [2] | | 1.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 494 | 418 | 465 | 456 | 400 | 392 | 57 | 9 |
| | | Civil | 267 | 185 | 209 | 182 | 182 | 177 | 77 | 8 |
| | | Criminal Felony | 144 | 167 | 181 | 195 | 155 | 135 | 18 | 5 |
| | | Supervised Release Hearings | 83 | 66 | 76 | 79 | 63 | 80 | 12 | 3 |
| | Pending Cases [2] | | 341 | 293 | 301 | 317 | 333 | 296 | 86 | 10 |
| | Weighted Filings [2] | | 390 | 389 | 428 | 449 | 398 | 367 | 55 | 9 |
| | Terminations | | 427 | 466 | 456 | 439 | 381 | 430 | 52 | 7 |
| | Trials Completed | | 29 | 37 | 45 | 39 | 44 | 51 | 2 | 2 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 9.0 | 8.9 | 9.0 | 9.4 | 10.6 | 11.3 | 28 | 4 |
| | | Civil [2] | 10.4 | 9.8 | 9.2 | 9.5 | 7.4 | 10.4 | 59 | 7 |
| | From Filing to Trial [2] (Civil Only) | | - | - | - | - | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 20 / 3.1 | 22 / 5.0 | 19 / 4.3 | 14 / 3.3 | 22 / 4.8 | 21 / 4.6 | 11 | 5 |
| | Average Number of Felony Defendants Filed per Case | | 1.4 | 1.3 | 1.3 | 1.3 | 1.2 | 1.3 | | |
| | Jurors | Avg. Present for Jury Selection | 36.8 | 42.4 | 37.0 | 39.8 | 43.1 | 40.0 | | |
| | | Percent Not Selected or Challenged | 17.9 | 26.7 | 22.1 | 24.5 | 17.4 | 19.4 | | |

| 2021 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 532 | 37 | 16 | 184 | 9 | 2 | 22 | 79 | 48 | 11 | 98 | 1 | 25 |
| Criminal [1] | 404 | - | 153 | 6 | 133 | 28 | 15 | 49 | 2 | 1 | 11 | 3 | 3 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

| MINNESOTA | | | 12-Month Periods Ending | | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Dec 31 2016 | Dec 31 2017 | Dec 31 2018 | Dec 31 2019 | Dec 31 2020 | Dec 31 2021 | | | |
| **Overall Caseload Statistics** | | Filings [1] | 5,304 | 6,466 | 4,262 | 3,939 | 3,475 | 8,850 | | **U.S.** | **Circuit** |
| | | Terminations | 4,049 | 3,382 | 4,368 | 9,419 | 3,880 | 4,116 | | | |
| | | Pending | 6,192 | 9,293 | 9,191 | 3,707 | 3,299 | 8,041 | | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | 66.9 | 36.9 | 107.6 | 124.7 | 154.7 | | | 1 | 1 |
| | | Number of Judgeships | 7 | 7 | 7 | 7 | 7 | 7 | | | |
| | | Vacant Judgeship Months [2] | 21.0 | 36.0 | 28.0 | 2.5 | 0.0 | 12.0 | | | |
| **Actions per Judgeship** | **Filings** | Total | 758 | 924 | 609 | 563 | 496 | 1,264 | | 3 | 1 |
| | | Civil | 647 | 796 | 496 | 449 | 384 | 1,147 | | 3 | 1 |
| | | Criminal Felony | 50 | 55 | 52 | 59 | 57 | 41 | | 80 | 10 |
| | | Supervised Release Hearings | 61 | 73 | 60 | 55 | 56 | 76 | | 13 | 4 |
| | Pending Cases [2] | | 885 | 1,328 | 1,313 | 530 | 471 | 1,149 | | 8 | 1 |
| | Weighted Filings [2] | | 560 | 711 | 479 | 473 | 411 | 404 | | 46 | 7 |
| | Terminations | | 578 | 483 | 624 | 1,346 | 554 | 588 | | 20 | 1 |
| | Trials Completed | | 11 | 13 | 9 | 9 | 4 | 8 | | 76 | 9 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 12.8 | 10.6 | 9.9 | 10.2 | 11.6 | 14.0 | | 54 | 6 |
| | | Civil [2] | 9.0 | 7.6 | 13.5 | 21.8 | 11.4 | 7.3 | | 18 | 3 |
| | From Filing to Trial [2] (Civil Only) | | 30.1 | 35.0 | 30.9 | 27.2 | - | 34.1 | | 26 | 3 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 292 5.1 | 1,206 13.6 | 1,336 15.2 | 1,316 40.0 | 530 19.0 | 294 3.9 | | 7 | 4 |
| | Average Number of Felony Defendants Filed per Case | | 1.4 | 1.6 | 1.4 | 1.4 | 1.6 | 1.3 | | | |
| | Jurors | Avg. Present for Jury Selection | 69.0 | 65.8 | 56.5 | 58.9 | 59.2 | 58.6 | | | |
| | | Percent Not Selected or Challenged | 45.4 | 44.0 | 36.4 | 43.1 | 34.1 | 43.5 | | | |

| 2021 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 8,032 | 96 | 5,881 | 375 | 8 | 19 | 449 | 229 | 130 | 70 | 324 | 41 | 410 |
| Criminal [1] | 287 | 6 | 75 | 5 | 52 | 61 | 24 | 26 | 6 | 7 | 6 | 7 | 12 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**MISSOURI EASTERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Dec 31 2016 | Dec 31 2017 | Dec 31 2018 | Dec 31 2019 | Dec 31 2020 | Dec 31 2021 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 3,756 | 4,531 | 4,285 | 5,433 | 3,680 | 3,183 | | |
| | Terminations | | 4,736 | 4,889 | 3,707 | 5,188 | 3,689 | 3,576 | | |
| | Pending | | 3,424 | 3,028 | 3,577 | 3,736 | 3,707 | 3,345 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -15.3 | -29.8 | -25.7 | -41.4 | -13.5 | | 80 | 9 |
| | Number of Judgeships | | 8 | 8 | 8 | 8 | 8 | 8 | | |
| | Vacant Judgeship Months [2] | | 0.0 | 4.0 | 12.0 | 15.7 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 470 | 566 | 536 | 679 | 460 | 398 | 56 | 8 |
| | | Civil | 321 | 410 | 317 | 465 | 281 | 221 | 63 | 6 |
| | | Criminal Felony | 109 | 112 | 176 | 174 | 146 | 125 | 21 | 6 |
| | | Supervised Release Hearings | 40 | 44 | 42 | 40 | 34 | 52 | 28 | 8 |
| | Pending Cases [2] | | 428 | 379 | 447 | 467 | 463 | 418 | 60 | 6 |
| | Weighted Filings [2] | | 418 | 528 | 512 | 658 | 443 | 377 | 52 | 8 |
| | Terminations | | 592 | 611 | 463 | 649 | 461 | 447 | 45 | 6 |
| | Trials Completed | | 21 | 24 | 24 | 25 | 14 | 21 | 20 | 5 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 9.1 | 9.4 | 9.9 | 10.3 | 12.8 | 15.0 | 58 | 7 |
| | | Civil [2] | 21.9 | 2.6 | 6.0 | 2.2 | 5.6 | 9.2 | 37 | 5 |
| | From Filing to Trial [2] (Civil Only) | | 26.4 | 33.9 | 23.8 | 34.2 | - | 24.4 | 6 | 1 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 341 13.5 | 84 4.2 | 66 3.1 | 61 2.7 | 87 4.2 | 124 6.7 | 31 | 7 |
| | Average Number of Felony Defendants Filed per Case | | 1.4 | 1.4 | 1.2 | 1.2 | 1.2 | 1.2 | | |
| | Jurors | Avg. Present for Jury Selection | 33.1 | 36.1 | 36.6 | 35.0 | 23.3 | 35.9 | | |
| | | Percent Not Selected or Challenged | 24.5 | 25.5 | 22.4 | 15.8 | 28.6 | 23.6 | | |

| 2021 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,771 | 186 | 100 | 465 | 8 | 24 | 101 | 218 | 175 | 33 | 216 | 29 | 216 |
| Criminal [1] | 1,000 | 3 | 260 | 7 | 484 | 80 | 22 | 75 | 7 | 18 | 11 | 11 | 22 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**MISSOURI WESTERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Dec 31 2016 | Dec 31 2017 | Dec 31 2018 | Dec 31 2019 | Dec 31 2020 | Dec 31 2021 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 3,657 | 3,311 | 3,144 | 3,281 | 3,102 | 3,072 | | |
| | Terminations | | 3,636 | 3,683 | 3,116 | 3,165 | 2,770 | 3,093 | | |
| | Pending | | 3,079 | 2,711 | 2,704 | 2,824 | 3,140 | 3,161 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -16.0 | -7.2 | -2.3 | -6.4 | -1.0 | | 31 | 6 |
| | Number of Judgeships | | 6 | 6 | 6 | 6 | 6 | 6 | | |
| | Vacant Judgeship Months [2] | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 610 | 552 | 524 | 547 | 517 | 512 | 28 | 3 |
| | | Civil | 416 | 369 | 337 | 336 | 337 | 334 | 34 | 3 |
| | | Criminal Felony | 131 | 128 | 137 | 153 | 131 | 119 | 22 | 7 |
| | | Supervised Release Hearings | 62 | 55 | 50 | 58 | 49 | 60 | 21 | 7 |
| | Pending Cases [2] | | 513 | 452 | 451 | 471 | 523 | 527 | 43 | 3 |
| | Weighted Filings [2] | | 497 | 484 | 485 | 507 | 467 | 488 | 28 | 2 |
| | Terminations | | 606 | 614 | 519 | 528 | 462 | 516 | 29 | 3 |
| | Trials Completed | | 32 | 33 | 31 | 31 | 21 | 19 | 26 | 6 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 15.7 | 15.2 | 17.4 | 14.8 | 17.3 | 19.3 | 82 | 9 |
| | | Civil [2] | 8.6 | 7.6 | 7.4 | 7.0 | 7.2 | 6.9 | 13 | 2 |
| | From Filing to Trial [2] (Civil Only) | | 20.4 | 22.1 | 23.8 | 25.0 | - | 27.1 | 16 | 2 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 74 3.9 | 92 6.1 | 83 5.6 | 117 8.3 | 130 8.2 | 125 8.2 | 38 | 8 |
| | Average Number of Felony Defendants Filed per Case | | 1.3 | 1.2 | 1.3 | 1.3 | 1.3 | 1.3 | | |
| | Jurors | Avg. Present for Jury Selection | 40.7 | 38.2 | 40.5 | 44.7 | 38.0 | 52.9 | | |
| | | Percent Not Selected or Challenged | 27.6 | 37.3 | 17.6 | 18.7 | 23.4 | 36.0 | | |

| 2021 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 2,001 | 215 | 43 | 412 | 17 | 19 | 106 | 234 | 250 | 37 | 285 | 1 | 382 |
| Criminal [1] | 711 | 7 | 212 | 7 | 299 | 32 | 20 | 78 | - | 18 | 6 | 1 | 31 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**NEBRASKA**

| | | | 12-Month Periods Ending | | | | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Dec 31 2016 | Dec 31 2017 | Dec 31 2018 | Dec 31 2019 | Dec 31 2020 | Dec 31 2021 | | | | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 1,662 | 1,575 | 1,674 | 1,569 | 1,432 | 1,589 | | | | | |
| | Terminations | | 1,624 | 1,610 | 1,594 | 1,538 | 1,371 | 1,504 | | | | | |
| | Pending | | 1,137 | 1,139 | 1,210 | 1,224 | 1,286 | 1,370 | | | | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -4.4 | 0.9 | -5.1 | 1.3 | 11.0 | | | | | 11 | 2 |
| | Number of Judgeships | | 3 | 3 | 3 | 3 | 3 | 3 | | | | | |
| | Vacant Judgeship Months [2] | | 12.0 | 12.0 | 13.0 | 18.7 | 0.0 | 0.0 | | | | | |
| **Actions per Judgeship** | **Filings** | Total | 554 | 525 | 558 | 523 | 477 | 530 | | | | 27 | 2 |
| | | Civil | 253 | 224 | 254 | 234 | 235 | 274 | | | | 49 | 5 |
| | | Criminal Felony | 198 | 202 | 195 | 197 | 171 | 188 | | | | 11 | 3 |
| | | Supervised Release Hearings | 103 | 99 | 110 | 92 | 71 | 68 | | | | 17 | 6 |
| | Pending Cases [2] | | 379 | 380 | 403 | 408 | 429 | 457 | | | | 54 | 5 |
| | Weighted Filings [2] | | 523 | 504 | 516 | 481 | 464 | 498 | | | | 26 | 1 |
| | Terminations | | 541 | 537 | 531 | 513 | 457 | 501 | | | | 32 | 5 |
| | Trials Completed | | 18 | 21 | 18 | 20 | 12 | 19 | | | | 26 | 6 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 9.0 | 9.6 | 8.9 | 9.0 | 10.6 | 12.4 | | | | 39 | 5 |
| | | Civil [2] | 9.1 | 8.9 | 7.4 | 8.8 | 7.9 | 5.0 | | | | 3 | 1 |
| | From Filing to Trial [2] (Civil Only) | | - | - | - | 22.2 | - | - | | | | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 29 4.7 | 29 5.0 | 28 4.4 | 37 5.8 | 38 5.7 | 37 6.1 | | | | 21 | 6 |
| | Average Number of Felony Defendants Filed per Case | | 1.3 | 1.2 | 1.2 | 1.2 | 1.2 | 1.3 | | | | | |
| | Jurors | Avg. Present for Jury Selection | 32.4 | 29.9 | 32.3 | 33.3 | 36.2 | 34.5 | | | | | |
| | | Percent Not Selected or Challenged | 14.4 | 12.2 | 9.8 | 20.1 | 19.5 | 16.7 | | | | | |

| 2021 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 821 | 28 | 21 | 175 | 7 | 8 | 25 | 86 | 65 | 17 | 124 | - | 265 |
| Criminal [1] | 565 | 1 | 245 | 37 | 118 | 49 | 23 | 56 | 6 | 7 | 4 | 13 | 6 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**NORTH DAKOTA**

| | | 12-Month Periods Ending | | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Dec 31 2016 | Dec 31 2017 | Dec 31 2018 | Dec 31 2019 | Dec 31 2020 | Dec 31 2021 | | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | 970 | 823 | 740 | 773 | 760 | 803 | | | |
| | Terminations | 839 | 1,002 | 805 | 776 | 688 | 697 | | | |
| | Pending | 1,026 | 872 | 804 | 781 | 848 | 946 | | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | -17.2 | -2.4 | 8.5 | 3.9 | 5.7 | | | 16 | 3 |
| | Number of Judgeships | 2 | 2 | 2 | 2 | 2 | 2 | | | |
| | Vacant Judgeship Months [2] | 0.0 | 3.1 | 12.0 | 6.9 | 0.0 | 0.0 | | | |
| **Actions per Judgeship** | **Filings** Total | 485 | 412 | 370 | 387 | 380 | 402 | | 53 | 7 |
| | Civil | 219 | 140 | 137 | 145 | 123 | 116 | | 90 | 10 |
| | Criminal Felony | 188 | 194 | 156 | 170 | 181 | 215 | | 7 | 1 |
| | Supervised Release Hearings | 78 | 79 | 78 | 73 | 77 | 71 | | 15 | 5 |
| | Pending Cases [2] | 513 | 436 | 402 | 391 | 424 | 473 | | 52 | 4 |
| | Weighted Filings [2] | 452 | 422 | 367 | 393 | 406 | 451 | | 33 | 3 |
| | Terminations | 420 | 501 | 403 | 388 | 344 | 349 | | 73 | 10 |
| | Trials Completed | 23 | 26 | 20 | 16 | 17 | 28 | | 10 | 4 |
| **Median Time (Months)** | From Filing to Disposition Criminal Felony | 10.8 | 12.8 | 13.1 | 13.3 | 14.3 | 15.0 | | 58 | 7 |
| | Civil [2] | 10.5 | 21.7 | 13.0 | 11.0 | 11.5 | 11.9 | | 78 | 9 |
| | From Filing to Trial [2] (Civil Only) | - | - | - | - | - | - | | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | 87 14.9 | 41 10.5 | 46 13.2 | 58 16.8 | 48 15.2 | 44 14.8 | | 67 | 10 |
| | Average Number of Felony Defendants Filed per Case | 1.4 | 1.5 | 1.5 | 1.5 | 1.8 | 1.8 | | | |
| | Jurors Avg. Present for Jury Selection | 33.5 | 42.1 | 16.4 | 44.1 | 32.2 | 40.3 | | | |
| | Percent Not Selected or Challenged | 22.4 | 33.6 | 25.7 | 31.5 | 21.8 | 33.8 | | | |

| 2021 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 232 | 25 | 8 | 42 | 2 | 9 | 13 | 42 | 33 | 5 | 28 | - | 25 |
| Criminal [1] | 429 | - | 252 | 12 | 29 | 12 | 50 | 45 | 1 | 4 | 10 | 2 | 12 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**SOUTH DAKOTA**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Dec 31 2016 | Dec 31 2017 | Dec 31 2018 | Dec 31 2019 | Dec 31 2020 | Dec 31 2021 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 1,355 | 1,356 | 1,380 | 1,414 | 1,252 | 1,321 | | |
| | Terminations | | 1,200 | 1,332 | 1,311 | 1,438 | 1,168 | 1,171 | | |
| | Pending | | 1,013 | 984 | 1,034 | 986 | 1,039 | 1,155 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -2.5 | -2.6 | -4.3 | -6.6 | 5.5 | | 17 | 4 |
| | Number of Judgeships | | 3 | 3 | 3 | 3 | 3 | 3 | | |
| | Vacant Judgeship Months [2] | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 3.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 452 | 452 | 460 | 471 | 417 | 440 | 44 | 6 |
| | | Civil | 138 | 114 | 105 | 114 | 118 | 125 | 88 | 9 |
| | | Criminal Felony | 206 | 184 | 201 | 190 | 188 | 205 | 8 | 2 |
| | | Supervised Release Hearings | 108 | 154 | 153 | 168 | 111 | 110 | 4 | 2 |
| | Pending Cases [2] | | 338 | 328 | 345 | 329 | 346 | 385 | 66 | 7 |
| | Weighted Filings [2] | | 452 | 400 | 416 | 410 | 415 | 446 | 35 | 4 |
| | Terminations | | 400 | 444 | 437 | 479 | 389 | 390 | 61 | 8 |
| | Trials Completed | | 42 | 42 | 42 | 50 | 38 | 40 | 6 | 3 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 8.9 | 9.4 | 9.7 | 9.7 | 9.9 | 11.0 | 26 | 3 |
| | | Civil [2] | 13.3 | 10.6 | 11.8 | 11.7 | 11.0 | 14.0 | 87 | 10 |
| | From Filing to Trial [2] (Civil Only) | | 35.7 | - | - | - | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 52 12.0 | 57 13.3 | 53 13.0 | 61 15.1 | 62 14.6 | 60 13.4 | 62 | 9 |
| | Average Number of Felony Defendants Filed per Case | | 1.2 | 1.2 | 1.2 | 1.2 | 1.2 | 1.2 | | |
| | Jurors | Avg. Present for Jury Selection | 43.0 | 42.3 | 40.6 | 44.3 | 45.1 | 41.8 | | |
| | | Percent Not Selected or Challenged | 18.2 | 26.0 | 19.6 | 20.1 | 23.7 | 24.7 | | |

| 2021 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 376 | 18 | 12 | 158 | - | 5 | 8 | 46 | 57 | 4 | 44 | - | 24 |
| Criminal [1] | 616 | - | 211 | 20 | 100 | 12 | 81 | 139 | | 9 | 25 | 3 | 16 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**ALASKA**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Dec 31 2016 | Dec 31 2017 | Dec 31 2018 | Dec 31 2019 | Dec 31 2020 | Dec 31 2021 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 633 | 599 | 680 | 627 | 517 | 571 | | |
| | Terminations | | 584 | 516 | 678 | 662 | 403 | 594 | | |
| | Pending | | 628 | 713 | 712 | 672 | 774 | 760 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -9.8 | -4.7 | -16.0 | -8.9 | 10.4 | | 12 | 2 |
| | Number of Judgeships | | 3 | 3 | 3 | 3 | 3 | 3 | | |
| | Vacant Judgeship Months [2] | | 12.0 | 12.0 | 12.0 | 12.0 | 1.4 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 211 | 200 | 227 | 209 | 172 | 190 | 91 | 13 |
| | | Civil | 123 | 111 | 131 | 137 | 127 | 118 | 89 | 13 |
| | | Criminal Felony | 67 | 84 | 79 | 70 | 45 | 71 | 47 | 6 |
| | | Supervised Release Hearings | 22 | 4 | 17 | 2 | 0 | 1 | 93 | 15 |
| | Pending Cases [2] | | 209 | 238 | 237 | 224 | 258 | 253 | 89 | 13 |
| | Weighted Filings [2] | | 207 | 233 | 238 | 231 | 182 | 212 | 88 | 13 |
| | Terminations | | 195 | 172 | 226 | 221 | 134 | 198 | 91 | 13 |
| | Trials Completed | | 10 | 13 | 11 | 8 | 5 | 11 | 64 | 6 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 10.1 | 10.1 | 9.5 | 13.2 | 14.6 | 16.0 | 64 | 8 |
| | | Civil [2] | 8.8 | 9.0 | 9.4 | 7.6 | 8.5 | 9.8 | 49 | 10 |
| | From Filing to Trial [2] (Civil Only) | | - | - | - | - | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 50 12.6 | 45 11.1 | 53 13.3 | 44 12.4 | 51 11.7 | 59 15.1 | 69 | 10 |
| | Average Number of Felony Defendants Filed per Case | | 1.2 | 1.3 | 1.3 | 1.2 | 1.1 | 1.4 | | |
| | Jurors | Avg. Present for Jury Selection | 61.9 | 49.2 | 64.3 | 61.0 | 89.3 | 41.3 | | |
| | | Percent Not Selected or Challenged | 44.4 | 29.0 | 31.3 | 32.8 | 61.6 | 23.5 | | |

| 2021 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 354 | 29 | 4 | 130 | 2 | 5 | 10 | 52 | 46 | 3 | 38 | - | 35 |
| Criminal [1] | 213 | 5 | 93 | 1 | 63 | 4 | 7 | 12 | - | - | 2 | 3 | 23 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**ARIZONA**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Dec 31 2016 | Dec 31 2017 | Dec 31 2018 | Dec 31 2019 | Dec 31 2020 | Dec 31 2021 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 12,106 | 11,878 | 12,718 | 14,122 | 8,834 | 9,930 | | |
| | Terminations | | 10,184 | 10,043 | 9,729 | 15,167 | 12,103 | 11,046 | | |
| | Pending | | 7,427 | 9,170 | 12,021 | 10,777 | 7,402 | 6,231 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -18.0 | -16.4 | -21.9 | -29.7 | 12.4 | | 8 | 1 |
| | Number of Judgeships | | 13 | 13 | 13 | 13 | 13 | 13 | | |
| | Vacant Judgeship Months [2] | | 9.8 | 24.0 | 37.8 | 28.8 | 13.3 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 931 | 914 | 978 | 1,086 | 680 | 764 | 10 | 3 |
| | | Civil | 446 | 449 | 464 | 536 | 268 | 255 | 53 | 8 |
| | | Criminal Felony | 367 | 346 | 399 | 427 | 307 | 375 | 3 | 1 |
| | | Supervised Release Hearings | 118 | 118 | 115 | 123 | 104 | 133 | 3 | 2 |
| | Pending Cases [2] | | 571 | 705 | 925 | 829 | 569 | 479 | 49 | 8 |
| | Weighted Filings [2] | | 727 | 689 | 703 | 736 | 432 | 504 | 24 | 5 |
| | Terminations | | 783 | 773 | 748 | 1,167 | 931 | 850 | 8 | 1 |
| | Trials Completed | | 14 | 15 | 12 | 11 | 7 | 10 | 66 | 7 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 5.3 | 5.1 | 4.9 | 4.6 | 4.0 | 3.5 | 1 | 1 |
| | | Civil [2] | 6.2 | 7.7 | 7.4 | 11.7 | 13.9 | 20.4 | 93 | 15 |
| | From Filing to Trial [2] (Civil Only) | | 33.8 | 32.6 | 29.3 | 36.7 | 36.3 | 34.0 | 25 | 5 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 100 2.1 | 121 1.8 | 212 2.4 | 945 12.2 | 836 18.1 | 156 5.1 | 16 | 1 |
| | Average Number of Felony Defendants Filed per Case | | 1.1 | 1.1 | 1.1 | 1.1 | 1.0 | 1.1 | | |
| | Jurors | Avg. Present for Jury Selection | 55.5 | 53.1 | 57.0 | 57.5 | 48.8 | 39.3 | | |
| | | Percent Not Selected or Challenged | 29.2 | 29.1 | 29.2 | 29.3 | 34.8 | 36.4 | | |

| 2021 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 3,319 | 347 | 225 | 1,179 | 14 | 33 | 167 | 285 | 211 | 105 | 398 | - | 355 |
| Criminal [1] | 4,876 | 42 | 588 | 3,601 | 147 | 57 | 145 | 56 | 2 | 16 | 26 | 88 | 108 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**CALIFORNIA NORTHERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Dec 31 2016 | Dec 31 2017 | Dec 31 2018 | Dec 31 2019 | Dec 31 2020 | Dec 31 2021 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 8,328 | 8,510 | 9,077 | 9,645 | 10,313 | 10,990 | | |
| | Terminations | | 6,892 | 7,707 | 7,910 | 7,990 | 9,238 | 10,987 | | |
| | Pending | | 8,404 | 9,199 | 10,344 | 11,961 | 13,036 | 13,012 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | 32.0 | 29.1 | 21.1 | 13.9 | 6.6 | | 15 | 3 |
| | Number of Judgeships | | 14 | 14 | 14 | 14 | 14 | 14 | | |
| | Vacant Judgeship Months [2] | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 33.7 | | |
| **Actions per Judgeship** | **Filings** | Total | 595 | 608 | 648 | 689 | 737 | 785 | 9 | 2 |
| | | Civil | 523 | 525 | 558 | 591 | 670 | 708 | 6 | 1 |
| | | Criminal Felony | 35 | 41 | 43 | 53 | 28 | 36 | 88 | 14 |
| | | Supervised Release Hearings | 37 | 42 | 48 | 45 | 38 | 41 | 35 | 8 |
| | Pending Cases [2] | | 600 | 657 | 739 | 854 | 931 | 929 | 11 | 2 |
| | Weighted Filings [2] | | 515 | 556 | 637 | 592 | 662 | 816 | 7 | 1 |
| | Terminations | | 492 | 551 | 565 | 571 | 660 | 785 | 9 | 2 |
| | Trials Completed | | 11 | 9 | 11 | 9 | 5 | 8 | 76 | 10 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 14.9 | 20.8 | 15.8 | 12.4 | 13.3 | 16.1 | 65 | 9 |
| | | Civil [2] | 7.3 | 7.2 | 7.6 | 8.5 | 11.3 | 8.9 | 33 | 7 |
| | From Filing to Trial [2] (Civil Only) | | 31.2 | 26.7 | 29.2 | 22.3 | 37.6 | 30.9 | 22 | 4 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 471 6.5 | 469 5.8 | 834 9.1 | 1,689 15.9 | 1,039 8.7 | 1,050 8.9 | 43 | 5 |
| | Average Number of Felony Defendants Filed per Case | | 1.4 | 1.4 | 1.3 | 1.3 | 1.3 | 1.4 | | |
| | Jurors | Avg. Present for Jury Selection | 70.1 | 65.0 | 65.1 | 78.6 | 88.9 | 60.0 | | |
| | | Percent Not Selected or Challenged | 47.8 | 41.4 | 31.1 | 55.5 | 60.2 | 42.2 | | |

| **2021 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 9,909 | 136 | 2,640 | 1,035 | 13 | 77 | 330 | 503 | 420 | 720 | 3,040 | 70 | 925 |
| Criminal [1] | 509 | 17 | 124 | 9 | 98 | 103 | 25 | 36 | - | 8 | 8 | 7 | 74 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**CALIFORNIA EASTERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Dec 31 2016 | Dec 31 2017 | Dec 31 2018 | Dec 31 2019 | Dec 31 2020 | Dec 31 2021 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 5,614 | 5,281 | 5,861 | 5,128 | 4,859 | 4,820 | | |
| | Terminations | | 5,524 | 5,536 | 5,768 | 5,195 | 4,544 | 4,488 | | |
| | Pending | | 7,713 | 7,477 | 7,448 | 7,403 | 7,704 | 8,030 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -14.1 | -8.7 | -17.8 | -6.0 | -0.8 | | 29 | 5 |
| | Number of Judgeships | | 6 | 6 | 6 | 6 | 6 | 6 | | |
| | Vacant Judgeship Months [2] | | 0.0 | 0.0 | 0.0 | 0.5 | 22.9 | 24.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 936 | 880 | 977 | 855 | 810 | 803 | 8 | 1 |
| | | Civil | 815 | 732 | 820 | 713 | 711 | 695 | 7 | 2 |
| | | Criminal Felony | 74 | 96 | 94 | 95 | 64 | 68 | 53 | 8 |
| | | Supervised Release Hearings | 47 | 52 | 63 | 47 | 36 | 41 | 35 | 8 |
| | Pending Cases [2] | | 1,286 | 1,246 | 1,241 | 1,234 | 1,284 | 1,338 | 6 | 1 |
| | Weighted Filings [2] | | 799 | 764 | 822 | 745 | 700 | 695 | 10 | 2 |
| | Terminations | | 921 | 923 | 961 | 866 | 757 | 748 | 10 | 3 |
| | Trials Completed | | 15 | 19 | 15 | 13 | 6 | 8 | 76 | 10 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 23.3 | 23.1 | 19.4 | 19.2 | 20.8 | 24.1 | 92 | 15 |
| | | Civil [2] | 9.1 | 10.0 | 7.8 | 10.0 | 9.5 | 10.0 | 51 | 11 |
| | From Filing to Trial [2] (Civil Only) | | 50.3 | 39.8 | 45.8 | 32.2 | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 807 13.4 | 744 13.0 | 738 13.1 | 741 13.3 | 874 14.9 | 987 16.3 | 73 | 12 |
| | Average Number of Felony Defendants Filed per Case | | 1.6 | 1.6 | 1.5 | 1.5 | 1.5 | 1.5 | | |
| | Jurors | Avg. Present for Jury Selection | 36.6 | 36.9 | 41.3 | 41.1 | 52.0 | 62.8 | | |
| | | Percent Not Selected or Challenged | 39.9 | 34.8 | 34.5 | 36.7 | 45.8 | 40.0 | | |

| 2021 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 4,170 | 636 | 72 | 1,558 | 7 | 78 | 152 | 246 | 187 | 79 | 877 | 2 | 276 |
| Criminal [1] | 403 | - | 204 | 22 | 65 | 52 | 12 | 20 | - | 12 | 3 | 2 | 11 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**CALIFORNIA CENTRAL**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Dec 31 2016 | Dec 31 2017 | Dec 31 2018 | Dec 31 2019 | Dec 31 2020 | Dec 31 2021 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 16,538 | 16,250 | 18,102 | 18,125 | 18,207 | 15,853 | | |
| | Terminations | | 16,435 | 16,477 | 16,232 | 17,648 | 17,388 | 17,255 | | |
| | Pending | | 12,575 | 12,376 | 14,273 | 14,695 | 15,310 | 13,879 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -4.1 | -2.4 | -12.4 | -12.5 | -12.9 | | 77 | 15 |
| | Number of Judgeships | | 28 | 28 | 28 | 28 | 28 | 28 | | |
| | Vacant Judgeship Months [2] | | 36.3 | 62.8 | 73.9 | 101.9 | 108.3 | 92.9 | | |
| **Actions per Judgeship** | **Filings** | Total | 591 | 580 | 647 | 647 | 650 | 566 | 21 | 5 |
| | | Civil | 523 | 500 | 557 | 564 | 594 | 505 | 13 | 3 |
| | | Criminal Felony | 39 | 46 | 58 | 53 | 36 | 37 | 84 | 12 |
| | | Supervised Release Hearings | 29 | 35 | 31 | 30 | 19 | 24 | 62 | 13 |
| | Pending Cases [2] | | 449 | 442 | 510 | 525 | 547 | 496 | 45 | 6 |
| | Weighted Filings [2] | | 558 | 570 | 650 | 692 | 716 | 607 | 15 | 3 |
| | Terminations | | 587 | 588 | 580 | 630 | 621 | 616 | 15 | 4 |
| | Trials Completed | | 12 | 12 | 12 | 10 | 4 | 8 | 76 | 10 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 16.4 | 13.0 | 13.3 | 13.8 | 16.7 | 19.0 | 78 | 13 |
| | | Civil [2] | 5.0 | 4.9 | 5.1 | 4.8 | 4.8 | 4.9 | 2 | 1 |
| | From Filing to Trial [2] (Civil Only) | | 19.4 | 19.6 | 21.5 | 22.3 | 20.0 | 24.2 | 5 | 1 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 550 5.5 | 545 5.7 | 564 5.2 | 597 5.3 | 667 5.6 | 903 8.6 | 40 | 4 |
| | Average Number of Felony Defendants Filed per Case | | 1.4 | 1.5 | 1.6 | 1.7 | 1.5 | 1.4 | | |
| | Jurors | Avg. Present for Jury Selection | 53.2 | 44.5 | 44.3 | 56.7 | 58.4 | 58.1 | | |
| | | Percent Not Selected or Challenged | 49.7 | 43.9 | 45.4 | 54.0 | 59.6 | 54.6 | | |

| 2021 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 14,144 | 787 | 246 | 1,224 | 116 | 250 | 554 | 1,401 | 1,009 | 1,313 | 4,785 | 7 | 2,452 |
| Criminal [1] | 1,033 | 2 | 330 | 82 | 190 | 189 | 60 | 43 | - | 36 | 2 | 40 | 59 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**CALIFORNIA SOUTHERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Dec 31 2016 | Dec 31 2017 | Dec 31 2018 | Dec 31 2019 | Dec 31 2020 | Dec 31 2021 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 7,886 | 9,071 | 10,366 | 9,437 | 7,969 | 7,854 | | |
| | | Terminations | 7,519 | 7,713 | 8,839 | 8,580 | 7,188 | 7,856 | | |
| | | Pending | 5,318 | 5,893 | 5,962 | 6,376 | 6,789 | 6,366 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -0.4 | -13.4 | -24.2 | -16.8 | -1.4 | | 34 | 6 |
| | | Number of Judgeships | 13 | 13 | 13 | 13 | 13 | 13 | | |
| | | Vacant Judgeship Months [2] | 3.0 | 12.0 | 36.8 | 58.5 | 57.0 | 73.2 | | |
| **Actions per Judgeship** | **Filings** | Total | 607 | 698 | 797 | 726 | 613 | 604 | 18 | 4 |
| | | Civil | 264 | 216 | 240 | 211 | 212 | 177 | 77 | 11 |
| | | Criminal Felony | 261 | 392 | 464 | 412 | 312 | 324 | 4 | 2 |
| | | Supervised Release Hearings | 82 | 90 | 93 | 103 | 89 | 103 | 6 | 3 |
| | | Pending Cases [2] | 409 | 453 | 459 | 490 | 522 | 490 | 47 | 7 |
| | | Weighted Filings [2] | 510 | 589 | 651 | 615 | 598 | 585 | 18 | 4 |
| | | Terminations | 578 | 593 | 680 | 660 | 553 | 604 | 18 | 5 |
| | | Trials Completed | 14 | 14 | 17 | 13 | 5 | 8 | 76 | 10 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 5.0 | 4.4 | 4.5 | 4.4 | 6.0 | 8.0 | 9 | 3 |
| | | Civil [2] | 6.3 | 6.4 | 6.4 | 6.2 | 6.2 | 7.8 | 20 | 3 |
| | From Filing to Trial [2] (Civil Only) | | 28.9 | 31.6 | 34.4 | 27.2 | 37.0 | 29.4 | 19 | 3 |
| **Other** | | Number (and %) of Civil Cases Over 3 Years Old [2] | 252 / 8.3 | 378 / 12.8 | 525 / 17.8 | 682 / 24.8 | 755 / 25.0 | 575 / 24.0 | 85 | 13 |
| | | Average Number of Felony Defendants Filed per Case | 1.1 | 1.2 | 1.1 | 1.2 | 1.1 | 1.2 | | |
| | Jurors | Avg. Present for Jury Selection | 56.3 | 50.9 | 51.7 | 51.8 | 57.7 | 68.3 | | |
| | | Percent Not Selected or Challenged | 44.2 | 41.9 | 42.8 | 40.2 | 50.7 | 52.8 | | |

### 2021 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense

| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Civil | 2,303 | 119 | 50 | 426 | 5 | 18 | 96 | 266 | 193 | 173 | 464 | 1 | 492 |
| Criminal [1] | 4,208 | 10 | 2,382 | 1,354 | 79 | 98 | 63 | 16 | 1 | 2 | 51 | 62 | 90 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**HAWAII**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Dec 31 2016 | Dec 31 2017 | Dec 31 2018 | Dec 31 2019 | Dec 31 2020 | Dec 31 2021 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 1,113 | 1,018 | 845 | 1,096 | 942 | 850 | | |
| | | Terminations | 972 | 1,089 | 871 | 1,013 | 875 | 964 | | |
| | | Pending | 973 | 901 | 883 | 962 | 1,021 | 906 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -23.6 | -16.5 | 0.6 | -22.4 | -9.8 | | 67 | 13 |
| | | Number of Judgeships | 4 | 4 | 4 | 4 | 4 | 4 | | |
| | | Vacant Judgeship Months [2] | 12.0 | 12.0 | 12.0 | 12.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 278 | 255 | 211 | 274 | 236 | 213 | 89 | 12 |
| | | Civil | 185 | 168 | 133 | 178 | 156 | 134 | 86 | 12 |
| | | Criminal Felony | 49 | 38 | 44 | 55 | 43 | 47 | 74 | 10 |
| | | Supervised Release Hearings | 45 | 49 | 35 | 41 | 36 | 32 | 48 | 12 |
| | Pending Cases [2] | | 243 | 225 | 221 | 241 | 255 | 227 | 92 | 14 |
| | Weighted Filings [2] | | 248 | 220 | 201 | 251 | 222 | 216 | 87 | 12 |
| | Terminations | | 243 | 272 | 218 | 253 | 219 | 241 | 87 | 12 |
| | Trials Completed | | 13 | 15 | 14 | 13 | 7 | 9 | 73 | 9 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 11.3 | 10.4 | 11.6 | 10.6 | 9.7 | 11.7 | 30 | 5 |
| | | Civil [2] | 8.2 | 8.5 | 9.9 | 7.6 | 7.3 | 9.3 | 38 | 8 |
| | From Filing to Trial [2] (Civil Only) | | - | - | 24.6 | - | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 29 4.6 | 29 5.0 | 31 5.9 | 41 7.1 | 48 8.0 | 49 9.6 | 45 | 6 |
| | Average Number of Felony Defendants Filed per Case | | 1.6 | 1.5 | 1.4 | 1.2 | 1.3 | 1.3 | | |
| | Jurors | Avg. Present for Jury Selection | 56.2 | 65.2 | 80.0 | 100.6 | 69.4 | 53.1 | | |
| | | Percent Not Selected or Challenged | 34.7 | 50.5 | 37.5 | 59.8 | 35.2 | 46.5 | | |

| 2021 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 535 | 24 | 14 | 85 | 1 | 21 | 31 | 55 | 68 | 9 | 155 | - | 72 |
| Criminal [1] | 187 | - | 102 | 1 | 18 | 33 | 6 | 4 | - | - | 4 | 5 | 14 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**IDAHO**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Dec 31 2016 | Dec 31 2017 | Dec 31 2018 | Dec 31 2019 | Dec 31 2020 | Dec 31 2021 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 1,029 | 1,036 | 1,139 | 1,076 | 1,011 | 1,014 | | |
| | Terminations | | 941 | 1,085 | 1,053 | 1,102 | 1,013 | 956 | | |
| | Pending | | 1,120 | 1,065 | 1,141 | 1,110 | 1,099 | 1,159 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -1.5 | -2.1 | -11.0 | -5.8 | 0.3 | | 25 | 4 |
| | Number of Judgeships | | 2 | 2 | 2 | 2 | 2 | 2 | | |
| | Vacant Judgeship Months [2] | | 12.0 | 6.3 | 0.0 | 0.0 | 0.0 | 4.5 | | |
| **Actions per Judgeship** | **Filings** | Total | 515 | 518 | 570 | 538 | 506 | 507 | 31 | 6 |
| | | Civil | 288 | 277 | 296 | 269 | 304 | 267 | 50 | 7 |
| | | Criminal Felony | 175 | 189 | 225 | 212 | 134 | 172 | 12 | 3 |
| | | Supervised Release Hearings | 52 | 53 | 49 | 58 | 68 | 69 | 16 | 6 |
| | Pending Cases [2] | | 560 | 533 | 571 | 555 | 550 | 580 | 34 | 5 |
| | Weighted Filings [2] | | 493 | 494 | 561 | 524 | 464 | 491 | 27 | 6 |
| | Terminations | | 471 | 543 | 527 | 551 | 507 | 478 | 38 | 10 |
| | Trials Completed | | 20 | 21 | 15 | 16 | 16 | 15 | 45 | 2 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 8.3 | 7.9 | 7.6 | 9.1 | 10.4 | 12.1 | 35 | 6 |
| | | Civil [2] | 11.1 | 14.5 | 10.1 | 10.3 | 12.1 | 14.3 | 89 | 14 |
| | From Filing to Trial [2] (Civil Only) | | - | - | - | - | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 72 / 9.2 | 67 / 9.7 | 66 / 9.3 | 68 / 10.4 | 77 / 11.2 | 90 / 13.3 | 61 | 9 |
| | Average Number of Felony Defendants Filed per Case | | 1.3 | 1.2 | 1.2 | 1.1 | 1.2 | 1.2 | | |
| | Jurors | Avg. Present for Jury Selection | 38.9 | 50.8 | 37.6 | 37.0 | 46.6 | 60.3 | | |
| | | Percent Not Selected or Challenged | 26.3 | 18.4 | 26.6 | 26.4 | 39.9 | 23.1 | | |

| 2021 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 533 | 62 | 10 | 185 | - | 8 | 13 | 48 | 46 | 7 | 100 | 1 | 53 |
| Criminal [1] | 343 | 9 | 160 | 29 | 49 | 22 | 12 | 37 | 4 | 11 | 6 | 2 | 2 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**MONTANA**

| | | | 12-Month Periods Ending | | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Dec 31 2016 | Dec 31 2017 | Dec 31 2018 | Dec 31 2019 | Dec 31 2020 | Dec 31 2021 | | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 1,228 | 1,236 | 1,377 | 1,283 | 1,257 | 1,237 | | | |
| | | Terminations | 1,221 | 1,160 | 1,405 | 1,251 | 1,156 | 1,305 | | | |
| | | Pending | 967 | 1,032 | 1,012 | 1,048 | 1,152 | 1,080 | | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | 0.7 | 0.1 | -10.2 | -3.6 | -1.6 | | | 36 | 7 |
| | | Number of Judgeships | 3 | 3 | 3 | 3 | 3 | 3 | | | |
| | | Vacant Judgeship Months [2] | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | | |
| **Actions per Judgeship** | **Filings** | Total | 409 | 412 | 459 | 428 | 419 | 412 | | 51 | 11 |
| | | Civil | 216 | 231 | 240 | 199 | 218 | 202 | | 71 | 10 |
| | | Criminal Felony | 124 | 119 | 143 | 133 | 116 | 116 | | 23 | 4 |
| | | Supervised Release Hearings | 69 | 62 | 76 | 95 | 85 | 94 | | 10 | 4 |
| | Pending Cases [2] | | 322 | 344 | 337 | 349 | 384 | 360 | | 74 | 11 |
| | Weighted Filings [2] | | 384 | 391 | 412 | 388 | 393 | 371 | | 53 | 10 |
| | Terminations | | 407 | 387 | 468 | 417 | 385 | 435 | | 50 | 11 |
| | Trials Completed | | 33 | 34 | 33 | 57 | 48 | 44 | | 4 | 1 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 8.1 | 8.3 | 8.7 | 7.7 | 9.2 | 8.8 | | 13 | 4 |
| | | Civil [2] | 9.3 | 9.2 | 11.1 | 9.9 | 9.6 | 10.9 | | 66 | 12 |
| | From Filing to Trial [2] (Civil Only) | | 27.3 | - | - | - | - | - | | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 56 9.2 | 58 8.6 | 56 9.2 | 62 9.8 | 69 9.7 | 73 11.0 | | 54 | 8 |
| | Average Number of Felony Defendants Filed per Case | | 1.3 | 1.2 | 1.2 | 1.2 | 1.1 | 1.2 | | | |
| | Jurors | Avg. Present for Jury Selection | 48.0 | 47.4 | 42.2 | 42.7 | 38.0 | 40.5 | | | |
| | | Percent Not Selected or Challenged | 40.7 | 28.0 | 28.2 | 29.1 | 32.3 | 37.0 | | | |

| 2021 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 606 | 38 | 25 | 223 | 3 | 8 | 14 | 99 | 75 | 3 | 67 | - | 51 |
| Criminal [1] | 349 | 9 | 139 | 6 | 94 | 29 | 22 | 27 | 1 | 3 | 3 | 2 | 14 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**NEVADA**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Dec 31 2016 | Dec 31 2017 | Dec 31 2018 | Dec 31 2019 | Dec 31 2020 | Dec 31 2021 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 4,538 | 4,651 | 3,831 | 3,692 | 3,688 | 3,435 | | |
| | Terminations | | 3,634 | 4,201 | 4,182 | 4,284 | 3,745 | 3,878 | | |
| | Pending | | 5,674 | 6,119 | 5,754 | 5,167 | 5,129 | 4,697 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -24.3 | -26.1 | -10.3 | -7.0 | -6.9 | | 57 | 11 |
| | Number of Judgeships | | 7 | 7 | 7 | 7 | 7 | 7 | | |
| | Vacant Judgeship Months [2] | | 11.0 | 12.0 | 18.1 | 24.0 | 24.0 | 24.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 648 | 664 | 547 | 527 | 527 | 491 | 34 | 7 |
| | | Civil | 543 | 540 | 425 | 428 | 442 | 402 | 23 | 4 |
| | | Criminal Felony | 69 | 88 | 79 | 59 | 54 | 52 | 69 | 9 |
| | | Supervised Release Hearings | 37 | 37 | 43 | 41 | 31 | 37 | 43 | 10 |
| | Pending Cases [2] | | 811 | 874 | 822 | 738 | 733 | 671 | 24 | 3 |
| | Weighted Filings [2] | | 559 | 627 | 497 | 470 | 473 | 455 | 31 | 7 |
| | Terminations | | 519 | 600 | 597 | 612 | 535 | 554 | 22 | 6 |
| | Trials Completed | | 14 | 12 | 14 | 18 | 11 | 14 | 51 | 3 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 12.7 | 12.4 | 12.5 | 14.1 | 17.5 | 19.0 | 78 | 13 |
| | | Civil [2] | 9.1 | 7.7 | 9.9 | 11.8 | 10.4 | 8.2 | 25 | 4 |
| | From Filing to Trial [2] (Civil Only) | | 40.3 | 40.7 | 42.1 | 44.8 | 40.2 | 47.9 | 50 | 6 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 408 8.9 | 460 9.3 | 592 13.0 | 694 17.0 | 616 15.5 | 577 16.2 | 72 | 11 |
| | Average Number of Felony Defendants Filed per Case | | 1.3 | 1.4 | 1.2 | 1.3 | 1.3 | 1.2 | | |
| | Jurors | Avg. Present for Jury Selection | 48.6 | 64.8 | 51.9 | 61.8 | 36.9 | 51.7 | | |
| | | Percent Not Selected or Challenged | 31.7 | 32.0 | 28.9 | 26.1 | 39.2 | 29.1 | | |

| 2021 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 2,814 | 93 | 63 | 699 | 19 | 69 | 61 | 369 | 302 | 71 | 604 | 2 | 462 |
| Criminal [1] | 365 | - | 89 | 44 | 113 | 45 | 19 | 24 | - | 8 | 2 | 3 | 18 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**OREGON**

| | | | 12-Month Periods Ending | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Dec 31 2016 | Dec 31 2017 | Dec 31 2018 | Dec 31 2019 | Dec 31 2020 | Dec 31 2021 | Numerical Standing Within | |
| | | | | | | | | | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 3,414 | 3,035 | 3,419 | 3,271 | 3,157 | 2,919 | | |
| | Terminations | | 3,247 | 3,196 | 3,053 | 3,167 | 2,840 | 2,892 | | |
| | Pending | | 3,101 | 2,940 | 3,301 | 3,351 | 3,627 | 3,633 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -14.5 | -3.8 | -14.6 | -10.8 | -7.5 | | 59 | 12 |
| | Number of Judgeships | | 6 | 6 | 6 | 6 | 6 | 6 | | |
| | Vacant Judgeship Months [2] | | 0.0 | 5.1 | 12.0 | 6.9 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 569 | 506 | 570 | 545 | 526 | 487 | 35 | 8 |
| | | Civil | 405 | 347 | 375 | 351 | 380 | 320 | 36 | 6 |
| | | Criminal Felony | 94 | 77 | 104 | 109 | 80 | 91 | 36 | 5 |
| | | Supervised Release Hearings | 70 | 82 | 91 | 85 | 67 | 76 | 13 | 5 |
| | Pending Cases [2] | | 517 | 490 | 550 | 559 | 605 | 606 | 29 | 4 |
| | Weighted Filings [2] | | 472 | 407 | 463 | 447 | 434 | 429 | 37 | 8 |
| | Terminations | | 541 | 533 | 509 | 528 | 473 | 482 | 36 | 9 |
| | Trials Completed | | 14 | 8 | 8 | 10 | 5 | 8 | 76 | 10 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 10.8 | 12.9 | 13.4 | 12.2 | 13.8 | 17.1 | 69 | 10 |
| | | Civil [2] | 10.3 | 10.5 | 11.0 | 11.7 | 11.9 | 12.1 | 80 | 13 |
| | From Filing to Trial [2] (Civil Only) | | 19.3 | 26.5 | 25.0 | 34.9 | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 112 4.6 | 118 5.1 | 177 7.0 | 204 8.1 | 198 7.1 | 289 10.6 | 51 | 7 |
| | Average Number of Felony Defendants Filed per Case | | 1.4 | 1.2 | 1.2 | 1.3 | 1.3 | 1.4 | | |
| | Jurors | Avg. Present for Jury Selection | 31.3 | 29.4 | 36.8 | 37.9 | 41.1 | 43.3 | | |
| | | Percent Not Selected or Challenged | 20.3 | 20.8 | 24.4 | 32.2 | 33.7 | 30.4 | | |

| 2021 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,919 | 283 | 31 | 531 | 14 | 14 | 105 | 188 | 135 | 49 | 328 | 1 | 240 |
| Criminal [1] | 543 | 21 | 227 | 12 | 85 | 49 | 41 | 55 | 1 | 10 | 10 | 4 | 28 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**WASHINGTON EASTERN**

| | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|
| | | Dec 31 2016 | Dec 31 2017 | Dec 31 2018 | Dec 31 2019 | Dec 31 2020 | Dec 31 2021 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | 1,909 | 1,955 | 2,043 | 2,271 | 1,977 | 1,857 | | |
| | Terminations | 1,859 | 1,841 | 1,998 | 2,274 | 1,860 | 1,954 | | |
| | Pending | 1,175 | 1,258 | 1,260 | 1,259 | 1,359 | 1,251 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | -2.7 | -5.0 | -9.1 | -18.2 | -6.1 | | 54 | 10 |
| | Number of Judgeships | 4 | 4 | 4 | 4 | 4 | 4 | | |
| | Vacant Judgeship Months [2] | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 2.6 | | |
| **Actions per Judgeship** | **Filings** Total | 477 | 489 | 511 | 568 | 494 | 464 | 41 | 9 |
| | Civil | 245 | 251 | 252 | 317 | 313 | 241 | 57 | 9 |
| | Criminal Felony | 104 | 101 | 102 | 95 | 72 | 70 | 49 | 7 |
| | Supervised Release Hearings | 128 | 137 | 157 | 156 | 110 | 154 | 1 | 1 |
| | Pending Cases [2] | 294 | 315 | 315 | 315 | 340 | 313 | 84 | 12 |
| | Weighted Filings [2] | 304 | 306 | 298 | 299 | 281 | 243 | 83 | 11 |
| | Terminations | 465 | 460 | 500 | 569 | 465 | 489 | 34 | 8 |
| | Trials Completed | 21 | 19 | 11 | 17 | 9 | 12 | 61 | 4 |
| **Median Time (Months)** | From Filing to Disposition Criminal Felony | 9.7 | 9.0 | 8.8 | 11.0 | 12.7 | 17.3 | 70 | 11 |
| | Civil [2] | 9.6 | 9.4 | 9.9 | 8.6 | 7.6 | 8.8 | 31 | 6 |
| | From Filing to Trial [2] (Civil Only) | - | - | - | - | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | 46 / 6.1 | 44 / 5.4 | 49 / 6.0 | 42 / 5.0 | 42 / 4.6 | 49 / 6.3 | 25 | 3 |
| | Average Number of Felony Defendants Filed per Case | 1.3 | 1.4 | 1.3 | 1.2 | 1.3 | 1.3 | | |
| | Jurors Avg. Present for Jury Selection | 64.6 | 42.4 | 61.0 | 41.5 | 31.5 | 36.4 | | |
| | Jurors Percent Not Selected or Challenged | 47.2 | 28.6 | 47.1 | 21.2 | 34.9 | 17.6 | | |

| 2021 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 964 | 528 | 8 | 176 | 2 | 5 | 13 | 57 | 44 | 13 | 73 | - | 45 |
| Criminal [1] | 277 | 1 | 109 | 25 | 51 | 24 | 19 | 24 | 3 | 6 | 9 | 3 | 3 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**WASHINGTON WESTERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Dec 31 2016 | Dec 31 2017 | Dec 31 2018 | Dec 31 2019 | Dec 31 2020 | Dec 31 2021 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 3,857 | 3,866 | 3,853 | 3,972 | 3,575 | 3,162 | | |
| | Terminations | | 3,778 | 3,742 | 3,755 | 3,765 | 3,139 | 3,758 | | |
| | Pending | | 2,785 | 2,892 | 2,971 | 3,135 | 3,541 | 2,943 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -18.0 | -18.2 | -17.9 | -20.4 | -11.6 | | 73 | 14 |
| | Number of Judgeships | | 7 | 7 | 7 | 7 | 7 | 7 | | |
| | Vacant Judgeship Months [2] | | 28.0 | 36.0 | 36.0 | 46.0 | 60.0 | 54.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 551 | 552 | 550 | 567 | 511 | 452 | 42 | 10 |
| | | Civil | 444 | 445 | 431 | 474 | 439 | 379 | 26 | 5 |
| | | Criminal Felony | 59 | 55 | 73 | 49 | 48 | 40 | 81 | 11 |
| | | Supervised Release Hearings | 48 | 52 | 47 | 44 | 24 | 33 | 46 | 11 |
| | Pending Cases [2] | | 398 | 413 | 424 | 448 | 506 | 420 | 59 | 9 |
| | Weighted Filings [2] | | 470 | 478 | 485 | 469 | 445 | 421 | 38 | 9 |
| | Terminations | | 540 | 535 | 536 | 538 | 448 | 537 | 24 | 7 |
| | Trials Completed | | 20 | 15 | 14 | 13 | 7 | 12 | 61 | 4 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 8.6 | 8.8 | 8.3 | 9.7 | 11.9 | 15.8 | 63 | 7 |
| | | Civil [2] | 6.5 | 6.7 | 7.4 | 7.1 | 7.4 | 8.7 | 30 | 5 |
| | From Filing to Trial [2] (Civil Only) | | 19.7 | 19.5 | 19.4 | 19.2 | 23.1 | 26.9 | 15 | 2 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 67 3.1 | 83 3.6 | 85 3.7 | 73 2.9 | 108 3.9 | 137 6.1 | 21 | 2 |
| | Average Number of Felony Defendants Filed per Case | | 1.4 | 1.3 | 1.5 | 1.3 | 1.7 | 1.4 | | |
| | Jurors | Avg. Present for Jury Selection | 47.8 | 39.2 | 39.6 | 36.2 | 37.8 | 58.0 | | |
| | | Percent Not Selected or Challenged | 38.4 | 32.0 | 31.6 | 27.7 | 30.3 | 38.2 | | |

| **2021 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 2,650 | 445 | 38 | 369 | 11 | 25 | 191 | 439 | 237 | 137 | 380 | 12 | 366 |
| Criminal [1] | 278 | 2 | 121 | 8 | 40 | 47 | 7 | 30 | - | 9 | 5 | 3 | 6 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**GUAM**

| | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|
| | | Dec 31 2016 | Dec 31 2017 | Dec 31 2018 | Dec 31 2019 | Dec 31 2020 | Dec 31 2021 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | 130 | 195 | 84 | 234 | 120 | 116 | | |
| | Terminations | 111 | 155 | 104 | 123 | 117 | 137 | | |
| | Pending | 184 | 262 | 263 | 386 | 393 | 371 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | -10.8 | -40.5 | 38.1 | -50.4 | -3.3 | | 42 | 9 |
| | Number of Judgeships | 1 | 1 | 1 | 1 | 1 | 1 | | |
| | Vacant Judgeship Months [2] | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** Total | 130 | 195 | 84 | 234 | 120 | 116 | 93 | 14 |
| | Civil | 84 | 132 | 46 | 153 | 50 | 29 | 94 | 15 |
| | Criminal Felony | 44 | 59 | 38 | 57 | 33 | 37 | 84 | 12 |
| | Supervised Release Hearings | 2 | 4 | 0 | 24 | 37 | 50 | 30 | 7 |
| | Pending Cases [2] | 184 | 262 | 263 | 386 | 393 | 371 | 69 | 10 |
| | Weighted Filings [2] | - | - | - | - | - | - | - | - |
| | Terminations | 111 | 155 | 104 | 123 | 117 | 137 | 93 | 14 |
| | Trials Completed | 11 | 10 | 6 | 12 | 14 | 10 | 66 | 7 |
| **Median Time (Months)** | From Filing to Disposition Criminal Felony | 12.1 | 31.6 | 17.6 | 14.5 | 14.0 | 18.4 | 75 | 12 |
| | Civil [2] | 4.8 | 10.9 | 17.1 | 15.8 | 12.6 | 9.6 | 44 | 9 |
| | From Filing to Trial [2] (Civil Only) | - | - | - | - | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | 12 / 12.8 | 15 / 8.8 | 17 / 9.2 | 16 / 5.3 | 119 / 37.4 | 136 / 45.6 | 91 | 15 |
| | Average Number of Felony Defendants Filed per Case | 1.1 | 1.2 | 1.2 | 1.1 | 1.1 | 1.1 | | |
| | **Jurors** Avg. Present for Jury Selection | 126.0 | 194.3 | 376.8 | 58.0 | 0 | 234.4 | | |
| | Percent Not Selected or Challenged | 52.6 | 66.2 | 76.9 | 54.0 | 100.0 | 71.3 | | |

| **2021 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 29 | - | - | 3 | - | 1 | - | 3 | 8 | - | 11 | - | 3 |
| Criminal [1] | 37 | - | 17 | 2 | 1 | 6 | - | 4 | 1 | 1 | - | 5 | - |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

### U.S. District Court — Judicial Caseload Profile

**NORTHERN MARIANAS**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Dec 31 2016 | Dec 31 2017 | Dec 31 2018 | Dec 31 2019 | Dec 31 2020 | Dec 31 2021 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 83 | 52 | 57 | 49 | 58 | 57 | | |
| | Terminations | | 82 | 55 | 62 | 48 | 35 | 58 | | |
| | Pending | | 85 | 81 | 75 | 79 | 102 | 101 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -31.3 | 9.6 | | 16.3 | -1.7 | | 37 | 8 |
| | Number of Judgeships | | 1 | 1 | 1 | 1 | 1 | 1 | | |
| | Vacant Judgeship Months [2] | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 83 | 52 | 57 | 49 | 58 | 57 | 94 | 15 |
| | | Civil | 36 | 23 | 30 | 26 | 37 | 38 | 93 | 14 |
| | | Criminal Felony | 23 | 18 | 19 | 19 | 18 | 17 | 94 | 15 |
| | | Supervised Release Hearings | 24 | 11 | 8 | 4 | 3 | 2 | 92 | 14 |
| | Pending Cases [2] | | 85 | 81 | 75 | 79 | 102 | 101 | 94 | 15 |
| | Weighted Filings [2] | | - | - | - | - | - | - | - | - |
| | Terminations | | 82 | 55 | 62 | 48 | 35 | 58 | 94 | 15 |
| | Trials Completed | | 12 | 1 | 5 | 5 | 9 | 6 | 89 | 15 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 9.3 | 9.5 | 7.6 | 8.0 | 16.1 | 6.9 | 5 | 2 |
| | | Civil [2] | 6.0 | 8.6 | 19.5 | 12.5 | 6.1 | 7.0 | 14 | 2 |
| | From Filing to Trial [2] (Civil Only) | | - | - | - | - | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 23 37.1 | 23 46.9 | 17 43.6 | 15 41.7 | 15 27.8 | 18 30.5 | 87 | 14 |
| | Average Number of Felony Defendants Filed per Case | | 1.2 | 1.8 | 1.6 | 1.2 | 1.4 | 1.0 | | |
| | Jurors | Avg. Present for Jury Selection | 63.0 | 55.3 | 0 | 45.0 | 105.3 | 61.0 | | |
| | | Percent Not Selected or Challenged | 20.1 | 7.2 | 0 | 8.9 | 61.1 | 9.8 | | |

| 2021 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 38 | - | - | 4 | 1 | 1 | 7 | 6 | 10 | - | 6 | - | 3 |
| Criminal [1] | 17 | - | 5 | 2 | - | 9 | - | 1 | - | - | - | - | - |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

| COLORADO | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Dec 31 2016 | Dec 31 2017 | Dec 31 2018 | Dec 31 2019 | Dec 31 2020 | Dec 31 2021 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 3,848 | 3,927 | 4,078 | 4,441 | 4,371 | 4,073 | | |
| | Terminations | | 3,715 | 3,754 | 3,943 | 4,133 | 4,072 | 4,137 | | |
| | Pending | | 3,079 | 3,234 | 3,352 | 3,660 | 3,947 | 3,841 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | 5.8 | 3.7 | -0.1 | -8.3 | -6.8 | | 56 | 6 |
| | Number of Judgeships | | 7 | 7 | 7 | 7 | 7 | 7 | | |
| | Vacant Judgeship Months [2] | | 8.6 | 12.0 | 3.3 | 13.1 | 12.0 | 15.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 550 | 561 | 583 | 634 | 624 | 582 | 19 | 1 |
| | | Civil | 463 | 456 | 477 | 530 | 547 | 495 | 14 | 1 |
| | | Criminal Felony | 63 | 81 | 85 | 82 | 59 | 60 | 63 | 7 |
| | | Supervised Release Hearings | 23 | 24 | 21 | 22 | 18 | 26 | 57 | 7 |
| | Pending Cases [2] | | 440 | 462 | 479 | 523 | 564 | 549 | 40 | 2 |
| | Weighted Filings [2] | | 517 | 564 | 583 | 660 | 641 | 599 | 16 | 2 |
| | Terminations | | 531 | 536 | 563 | 590 | 582 | 591 | 19 | 1 |
| | Trials Completed | | 18 | 23 | 20 | 17 | 10 | 16 | 40 | 3 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 9.9 | 8.5 | 9.0 | 10.6 | 11.8 | 16.3 | 67 | 7 |
| | | Civil [2] | 7.6 | 7.1 | 8.1 | 7.4 | 7.6 | 8.5 | 29 | 2 |
| | From Filing to Trial [2] (Civil Only) | | 27.3 | 24.7 | 29.9 | 32.2 | 41.6 | 33.1 | 23 | 2 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 63 2.5 | 70 2.7 | 88 3.3 | 105 3.5 | 120 3.7 | 173 5.5 | 19 | 3 |
| | Average Number of Felony Defendants Filed per Case | | 1.2 | 1.3 | 1.4 | 1.3 | 1.6 | 1.4 | | |
| | Jurors | Avg. Present for Jury Selection | 33.8 | 38.6 | 40.3 | 35.7 | 49.4 | 35.6 | | |
| | | Percent Not Selected or Challenged | 37.9 | 38.5 | 40.6 | 26.5 | 44.0 | 37.5 | | |

| 2021 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 3,468 | 167 | 53 | 898 | 38 | 23 | 123 | 740 | 262 | 140 | 685 | 2 | 337 |
| Criminal [1] | 420 | 15 | 152 | 20 | 87 | 32 | 50 | 10 | 1 | 12 | 3 | 19 | 19 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**KANSAS**

| | | | 12-Month Periods Ending | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Dec 31 2016 | Dec 31 2017 | Dec 31 2018 | Dec 31 2019 | Dec 31 2020 | Dec 31 2021 | Numerical Standing Within | |
| | | | | | | | | | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 2,602 | 2,233 | 2,305 | 2,335 | 2,026 | 1,967 | | |
| | Terminations | | 2,421 | 3,226 | 2,199 | 2,989 | 2,109 | 2,237 | | |
| | Pending | | 3,771 | 2,767 | 2,869 | 2,195 | 2,102 | 1,832 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -24.4 | -11.9 | -14.7 | -15.8 | -2.9 | | 41 | 5 |
| | Number of Judgeships | | 6 | 6 | 6 | 6 | 6 | 6 | | |
| | Vacant Judgeship Months [2] | | 12.0 | 20.0 | 24.0 | 0.0 | 9.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 434 | 372 | 384 | 389 | 338 | 328 | 72 | 6 |
| | | Civil | 290 | 237 | 255 | 256 | 245 | 218 | 64 | 3 |
| | | Criminal Felony | 96 | 91 | 85 | 89 | 58 | 66 | 54 | 6 |
| | | Supervised Release Hearings | 47 | 44 | 45 | 44 | 35 | 44 | 33 | 4 |
| | Pending Cases [2] | | 629 | 461 | 478 | 366 | 350 | 305 | 85 | 6 |
| | Weighted Filings [2] | | 375 | 345 | 348 | 354 | 303 | 301 | 71 | 6 |
| | Terminations | | 404 | 538 | 367 | 498 | 352 | 373 | 67 | 5 |
| | Trials Completed | | 21 | 21 | 21 | 22 | 13 | 13 | 56 | 6 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 10.6 | 11.5 | 11.0 | 11.4 | 15.6 | 17.9 | 72 | 8 |
| | | Civil [2] | 7.6 | 18.7 | 7.5 | 22.0 | 8.4 | 8.1 | 24 | 1 |
| | From Filing to Trial [2] (Civil Only) | | 22.7 | 29.4 | 24.5 | 26.9 | 26.7 | 37.5 | 33 | 3 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 71 2.4 | 76 3.7 | 826 37.7 | 85 5.6 | 63 4.6 | 98 8.5 | 39 | 5 |
| | Average Number of Felony Defendants Filed per Case | | 1.4 | 1.4 | 1.3 | 1.4 | 1.4 | 1.4 | | |
| | Jurors | Avg. Present for Jury Selection | 42.5 | 47.8 | 44.1 | 41.3 | 30.5 | 41.8 | | |
| | | Percent Not Selected or Challenged | 32.4 | 43.7 | 38.0 | 33.1 | 40.0 | 51.6 | | |

| 2021 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,308 | 121 | 22 | 317 | 22 | 21 | 47 | 136 | 180 | 23 | 301 | 1 | 117 |
| Criminal [1] | 398 | 16 | 141 | 13 | 102 | 24 | 18 | 24 | 4 | 6 | 19 | 12 | 19 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**NEW MEXICO**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Dec 31 2016 | Dec 31 2017 | Dec 31 2018 | Dec 31 2019 | Dec 31 2020 | Dec 31 2021 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 6,908 | 5,625 | 6,100 | 6,572 | 4,128 | 3,770 | | |
| | Terminations | | 6,803 | 5,817 | 5,983 | 6,205 | 4,149 | 3,545 | | |
| | Pending | | 3,131 | 2,929 | 3,026 | 3,368 | 3,248 | 3,464 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -45.4 | -33.0 | -38.2 | -42.6 | -8.7 | | 64 | 7 |
| | Number of Judgeships | | 7 | 7 | 7 | 7 | 7 | 7 | | |
| | Vacant Judgeship Months [2] | | 0.0 | 0.0 | 15.9 | 30.0 | 24.0 | 24.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 987 | 804 | 871 | 939 | 590 | 539 | 25 | 3 |
| | | Civil | 205 | 185 | 179 | 176 | 197 | 177 | 77 | 6 |
| | | Criminal Felony | 693 | 526 | 599 | 673 | 307 | 266 | 6 | 2 |
| | | Supervised Release Hearings | 89 | 93 | 94 | 89 | 86 | 95 | 9 | 1 |
| | Pending Cases [2] | | 447 | 418 | 432 | 481 | 464 | 495 | 46 | 4 |
| | Weighted Filings [2] | | 636 | 536 | 536 | 586 | 431 | 398 | 47 | 5 |
| | Terminations | | 972 | 831 | 855 | 886 | 593 | 506 | 30 | 2 |
| | Trials Completed | | 15 | 16 | 16 | 16 | 9 | 13 | 56 | 6 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 1.2 | 1.1 | 1.0 | 1.2 | 2.7 | 5.3 | 3 | 1 |
| | | Civil [2] | 10.8 | 9.5 | 10.7 | 9.5 | 9.1 | 10.0 | 51 | 3 |
| | From Filing to Trial [2] (Civil Only) | | - | - | - | 29.6 | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 85 / 6.0 | 85 / 6.6 | 75 / 5.8 | 99 / 7.4 | 118 / 8.2 | 138 / 9.6 | 45 | 7 |
| | Average Number of Felony Defendants Filed per Case | | 1.1 | 1.1 | 1.0 | 1.0 | 1.1 | 1.0 | | |
| | Jurors | Avg. Present for Jury Selection | 50.9 | 46.8 | 60.7 | 53.4 | 63.5 | 67.8 | | |
| | | Percent Not Selected or Challenged | 24.9 | 24.3 | 27.1 | 30.6 | 29.5 | 36.1 | | |

| 2021 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,240 | 198 | 43 | 320 | 23 | 12 | 55 | 151 | 140 | 9 | 218 | 4 | 67 |
| Criminal [1] | 1,862 | 9 | 264 | 1,149 | 246 | 30 | 95 | 36 | - | 6 | 10 | 6 | 11 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**OKLAHOMA NORTHERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Dec 31 2016 | Dec 31 2017 | Dec 31 2018 | Dec 31 2019 | Dec 31 2020 | Dec 31 2021 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 1,163 | 1,095 | 1,132 | 1,284 | 1,254 | 1,406 | | |
| | Terminations | | 1,169 | 1,216 | 1,030 | 1,161 | 979 | 1,235 | | |
| | Pending | | 955 | 835 | 918 | 1,040 | 1,293 | 1,425 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | 20.9 | 28.4 | 24.2 | 9.5 | 12.1 | | 10 | 2 |
| | Number of Judgeships | | 3.5 | 3.5 | 3.5 | 3.5 | 3.5 | 3.5 | | |
| | Vacant Judgeship Months [2] | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 6.3 | | |
| **Actions per Judgeship** | **Filings** | Total | 332 | 313 | 323 | 367 | 358 | 402 | 53 | 5 |
| | | Civil | 223 | 202 | 197 | 211 | 202 | 165 | 83 | 7 |
| | | Criminal Felony | 52 | 50 | 86 | 103 | 127 | 198 | 9 | 3 |
| | | Supervised Release Hearings | 57 | 61 | 40 | 53 | 29 | 39 | 38 | 5 |
| | Pending Cases [2] | | 273 | 239 | 262 | 297 | 369 | 407 | 61 | 5 |
| | Weighted Filings [2] | | 260 | 254 | 299 | 344 | 375 | 504 | 24 | 3 |
| | Terminations | | 334 | 347 | 294 | 332 | 280 | 353 | 71 | 6 |
| | Trials Completed | | 8 | 5 | 9 | 13 | 6 | 15 | 45 | 4 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 8.1 | 6.7 | 5.8 | 6.0 | 7.5 | 7.3 | 7 | 3 |
| | | Civil [2] | 10.8 | 10.0 | 9.4 | 9.7 | 11.5 | 11.8 | 77 | 5 |
| | From Filing to Trial [2] (Civil Only) | | - | - | - | - | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 38 4.7 | 41 6.0 | 45 6.3 | 38 4.9 | 48 5.8 | 59 7.6 | 36 | 4 |
| | Average Number of Felony Defendants Filed per Case | | 1.4 | 1.4 | 1.4 | 1.5 | 1.4 | 1.3 | | |
| | Jurors | Avg. Present for Jury Selection | 40.6 | 53.8 | 41.4 | 41.0 | 44.5 | 49.3 | | |
| | | Percent Not Selected or Challenged | 21.3 | 36.4 | 34.2 | 24.8 | 21.3 | 32.5 | | |

| 2021 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 578 | 101 | 17 | 137 | 2 | 4 | 29 | 121 | 63 | 10 | 59 | - | 35 |
| Criminal [1] | 693 | 1 | 134 | 22 | 99 | 53 | 214 | 112 | - | 29 | 19 | 7 | 3 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

### U.S. District Court — Judicial Caseload Profile

**OKLAHOMA EASTERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Dec 31 2016 | Dec 31 2017 | Dec 31 2018 | Dec 31 2019 | Dec 31 2020 | Dec 31 2021 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 736 | 633 | 568 | 618 | 723 | 848 | | |
| | | Terminations | 687 | 721 | 627 | 563 | 523 | 639 | | |
| | | Pending | 704 | 631 | 560 | 611 | 805 | 1,013 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | 15.2 | 34.0 | 49.3 | 37.2 | 17.3 | | 5 | 1 |
| | | Number of Judgeships | 1.5 | 1.5 | 1.5 | 1.5 | 1.5 | 1.5 | | |
| | | Vacant Judgeship Months [2] | 0.0 | 5.0 | 12.0 | 12.0 | 4.8 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 491 | 422 | 379 | 412 | 482 | 565 | 22 | 2 |
| | | Civil | 395 | 331 | 280 | 296 | 335 | 267 | 50 | 2 |
| | | Criminal Felony | 76 | 65 | 83 | 98 | 129 | 272 | 5 | 1 |
| | | Supervised Release Hearings | 20 | 26 | 16 | 18 | 17 | 26 | 57 | 7 |
| | | Pending Cases [2] | 469 | 421 | 373 | 407 | 537 | 675 | 22 | 1 |
| | | Weighted Filings [2] | 399 | 349 | 345 | 384 | 499 | 842 | 5 | 1 |
| | | Terminations | 458 | 481 | 418 | 375 | 349 | 426 | 53 | 4 |
| | | Trials Completed | 15 | 7 | 16 | 13 | 7 | 47 | 3 | 1 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 7.2 | 8.5 | 6.7 | 8.7 | 9.1 | 7.7 | 8 | 4 |
| | | Civil [2] | 13.3 | 12.1 | 11.2 | 11.8 | 13.5 | 12.7 | 85 | 8 |
| | From Filing to Trial [2] (Civil Only) | | - | - | - | - | - | - | - | - |
| **Other** | | Number (and %) of Civil Cases Over 3 Years Old [2] | 16 2.6 | 13 2.4 | 13 2.8 | 27 5.6 | 16 2.8 | 22 4.0 | 8 | 1 |
| | | Average Number of Felony Defendants Filed per Case | 1.4 | 1.3 | 1.3 | 1.6 | 1.6 | 1.1 | | |
| | Jurors | Avg. Present for Jury Selection | 27.1 | 30.3 | 23.1 | 35.6 | 40.6 | 39.6 | | |
| | | Percent Not Selected or Challenged | 26.7 | 23.1 | 7.9 | 28.3 | 35.0 | 22.1 | | |

| 2021 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 401 | 119 | 12 | 105 | 2 | 5 | 6 | 35 | 40 | 2 | 62 | 1 | 12 |
| Criminal [1] | 408 | 8 | 19 | - | 61 | 6 | 206 | 87 | | 1 | 9 | 2 | 9 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**OKLAHOMA WESTERN**

| | | | Dec 31 2016 | Dec 31 2017 | Dec 31 2018 | Dec 31 2019 | Dec 31 2020 | Dec 31 2021 | U.S. | Circuit |
|---|---|---|---|---|---|---|---|---|---|---|
| **Overall Caseload Statistics** | Filings [1] | | 1,974 | 1,916 | 1,861 | 1,913 | 1,858 | 1,837 | | |
| | Terminations | | 1,998 | 1,871 | 1,898 | 1,845 | 1,701 | 1,883 | | |
| | Pending | | 1,519 | 1,566 | 1,522 | 1,592 | 1,752 | 1,708 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -6.9 | -4.1 | -1.3 | -4.0 | -1.1 | | 33 | 4 |
| | Number of Judgeships | | 6 | 6 | 6 | 6 | 6 | 6 | | |
| | Vacant Judgeship Months [2] | | 24.0 | 33.8 | 25.8 | 30.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 329 | 319 | 310 | 319 | 310 | 306 | 74 | 7 |
| | | Civil | 255 | 238 | 216 | 207 | 225 | 206 | 70 | 5 |
| | | Criminal Felony | 42 | 55 | 69 | 79 | 56 | 70 | 49 | 5 |
| | | Supervised Release Hearings | 32 | 26 | 25 | 33 | 29 | 31 | 49 | 6 |
| | Pending Cases [2] | | 253 | 261 | 254 | 265 | 292 | 285 | 87 | 7 |
| | Weighted Filings [2] | | 283 | 293 | 291 | 291 | 283 | 291 | 74 | 7 |
| | Terminations | | 333 | 312 | 316 | 308 | 284 | 314 | 78 | 7 |
| | Trials Completed | | 21 | 17 | 25 | 22 | 16 | 21 | 20 | 2 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 9.0 | 7.9 | 8.5 | 9.0 | 10.4 | 12.6 | 41 | 6 |
| | | Civil [2] | 8.7 | 7.9 | 8.6 | 8.5 | 8.3 | 10.0 | 51 | 3 |
| | From Filing to Trial [2] (Civil Only) | | 19.2 | 18.7 | 23.0 | - | - | 26.3 | 13 | 1 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 39 / 3.2 | 37 / 3.1 | 50 / 4.7 | 51 / 5.0 | 58 / 4.8 | 55 / 4.9 | 14 | 2 |
| | Average Number of Felony Defendants Filed per Case | | 1.4 | 1.4 | 1.7 | 1.4 | 1.3 | 1.4 | | |
| | Jurors | Avg. Present for Jury Selection | 28.5 | 27.1 | 42.0 | 41.7 | 32.6 | 41.1 | | |
| | | Percent Not Selected or Challenged | 36.9 | 36.4 | 34.5 | 39.0 | 24.1 | 32.4 | | |

**Numerical Standing Within**

| 2021 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,236 | 138 | 33 | 330 | - | 14 | 43 | 234 | 124 | 19 | 188 | - | 113 |
| Criminal [1] | 416 | - | 152 | 28 | 111 | 22 | 37 | 29 | 5 | 4 | 5 | 7 | 16 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**UTAH**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Dec 31 2016 | Dec 31 2017 | Dec 31 2018 | Dec 31 2019 | Dec 31 2020 | Dec 31 2021 | | |
| **Overall Caseload Statistics** | Filings [1] | | 2,443 | 2,623 | 2,364 | 2,388 | 2,212 | 2,193 | **U.S.** | **Circuit** |
| | Terminations | | 2,170 | 2,517 | 2,394 | 2,157 | 2,019 | 2,239 | | |
| | Pending | | 2,331 | 2,399 | 2,346 | 2,553 | 2,721 | 2,651 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -10.2 | -16.4 | -7.2 | -8.2 | -0.9 | | 30 | 3 |
| | Number of Judgeships | | 5 | 5 | 5 | 5 | 5 | 5 | | |
| | Vacant Judgeship Months [2] | | 0.0 | 12.0 | 12.0 | 14.7 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 489 | 525 | 473 | 478 | 442 | 439 | 45 | 4 |
| | | Civil | 294 | 304 | 247 | 254 | 246 | 213 | 65 | 4 |
| | | Criminal Felony | 144 | 165 | 169 | 170 | 157 | 167 | 13 | 4 |
| | | Supervised Release Hearings | 50 | 56 | 57 | 54 | 40 | 59 | 22 | 2 |
| | Pending Cases [2] | | 466 | 480 | 469 | 511 | 544 | 530 | 42 | 3 |
| | Weighted Filings [2] | | 480 | 544 | 488 | 488 | 438 | 455 | 31 | 4 |
| | Terminations | | 434 | 503 | 479 | 431 | 404 | 448 | 44 | 3 |
| | Trials Completed | | 15 | 16 | 13 | 9 | 7 | 7 | 85 | 8 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 6.9 | 5.5 | 7.1 | 7.6 | 8.0 | 9.5 | 16 | 5 |
| | | Civil [2] | 10.0 | 7.9 | 9.7 | 9.9 | 11.5 | 12.4 | 83 | 7 |
| | From Filing to Trial [2] (Civil Only) | | 34.2 | 35.5 | 45.4 | - | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 161 9.4 | 151 8.7 | 155 9.8 | 210 12.4 | 219 12.2 | 226 14.1 | 64 | 8 |
| | Average Number of Felony Defendants Filed per Case | | 1.2 | 1.2 | 1.2 | 1.2 | 1.2 | 1.2 | | |
| | Jurors | Avg. Present for Jury Selection | 54.6 | 56.7 | 43.6 | 49.1 | 85.5 | 44.0 | | |
| | | Percent Not Selected or Challenged | 35.2 | 38.3 | 23.6 | 26.2 | 36.3 | 26.3 | | |

| **2021 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,063 | 126 | 25 | 99 | 3 | 10 | 156 | 208 | 59 | 89 | 176 | - | 112 |
| Criminal [1] | 830 | 16 | 323 | 79 | 258 | 16 | 35 | 72 | - | 4 | 13 | 3 | 11 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**WYOMING**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Dec 31 2016 | Dec 31 2017 | Dec 31 2018 | Dec 31 2019 | Dec 31 2020 | Dec 31 2021 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 758 | 651 | 567 | 626 | 628 | 560 | | |
| | Terminations | | 664 | 688 | 566 | 572 | 557 | 578 | | |
| | Pending | | 737 | 701 | 639 | 691 | 764 | 749 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -26.1 | -14.0 | -1.2 | -10.5 | -10.8 | | 71 | 8 |
| | Number of Judgeships | | 3 | 3 | 3 | 3 | 3 | 3 | | |
| | Vacant Judgeship Months [2] | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 253 | 217 | 189 | 209 | 209 | 187 | 92 | 8 |
| | | Civil | 109 | 74 | 77 | 93 | 86 | 79 | 92 | 8 |
| | | Criminal Felony | 82 | 87 | 63 | 70 | 73 | 52 | 69 | 8 |
| | | Supervised Release Hearings | 61 | 56 | 49 | 46 | 51 | 56 | 23 | 3 |
| | Pending Cases [2] | | 246 | 234 | 213 | 230 | 255 | 250 | 91 | 8 |
| | Weighted Filings [2] | | 216 | 187 | 165 | 190 | 183 | 161 | 91 | 8 |
| | Terminations | | 221 | 229 | 189 | 191 | 186 | 193 | 92 | 8 |
| | Trials Completed | | 13 | 10 | 7 | 7 | 7 | 14 | 51 | 5 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 5.7 | 5.2 | 5.1 | 5.2 | 6.2 | 7.1 | 6 | 2 |
| | | Civil [2] | 9.7 | 10.9 | 9.8 | 8.8 | 10.1 | 11.9 | 78 | 6 |
| | From Filing to Trial [2] (Civil Only) | | - | 19.6 | - | - | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 5 / 1.9 | 9 / 4.2 | 9 / 4.1 | 20 / 8.4 | 21 / 8.0 | 23 / 9.0 | 44 | 6 |
| | Average Number of Felony Defendants Filed per Case | | 1.2 | 1.3 | 1.2 | 1.2 | 1.2 | 1.2 | | |
| | Jurors | Avg. Present for Jury Selection | 36.1 | 33.5 | 31.4 | 43.8 | 32.2 | 41.5 | | |
| | | Percent Not Selected or Challenged | 36.5 | 34.2 | 33.2 | 30.6 | 31.7 | 25.1 | | |

| 2021 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 236 | 15 | 6 | 42 | 1 | 4 | 6 | 31 | 66 | 9 | 31 | - | 25 |
| Criminal [1] | 157 | 7 | 48 | 4 | 41 | 17 | 14 | 19 | - | 1 | 3 | 1 | 2 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**ALABAMA NORTHERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Dec 31 2016 | Dec 31 2017 | Dec 31 2018 | Dec 31 2019 | Dec 31 2020 | Dec 31 2021 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 2,805 | 2,956 | 2,962 | 3,049 | 2,715 | 2,369 | | |
| | Terminations | | 2,755 | 2,785 | 2,960 | 2,977 | 2,694 | 2,868 | | |
| | Pending | | 3,085 | 3,269 | 3,276 | 3,356 | 3,368 | 2,869 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -15.5 | -19.9 | -20.0 | -22.3 | -12.7 | | 76 | 7 |
| | Number of Judgeships | | 8 | 8 | 8 | 8 | 8 | 8 | | |
| | Vacant Judgeship Months [2] | | 12.0 | 24.0 | 25.2 | 5.3 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 351 | 370 | 370 | 381 | 339 | 296 | 76 | 9 |
| | | Civil | 283 | 282 | 271 | 276 | 268 | 224 | 62 | 8 |
| | | Criminal Felony | 51 | 69 | 77 | 80 | 49 | 48 | 73 | 9 |
| | | Supervised Release Hearings | 17 | 20 | 23 | 25 | 22 | 24 | 62 | 6 |
| | Pending Cases [2] | | 386 | 409 | 410 | 420 | 421 | 359 | 75 | 8 |
| | Weighted Filings [2] | | 323 | 346 | 363 | 364 | 307 | 276 | 78 | 9 |
| | Terminations | | 344 | 348 | 370 | 372 | 337 | 359 | 70 | 9 |
| | Trials Completed | | 30 | 17 | 17 | 21 | 15 | 18 | 31 | 5 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 7.6 | 6.7 | 7.0 | 7.5 | 9.7 | 11.9 | 32 | 6 |
| | | Civil [2] | 10.1 | 11.0 | 10.7 | 10.8 | 11.4 | 10.7 | 63 | 8 |
| | From Filing to Trial [2] (Civil Only) | | 14.7 | 33.5 | 38.1 | 27.3 | 41.8 | 38.6 | 34 | 5 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 268 10.5 | 296 11.2 | 375 14.7 | 382 15.0 | 342 13.0 | 351 15.9 | 71 | 8 |
| | Average Number of Felony Defendants Filed per Case | | 1.2 | 1.2 | 1.2 | 1.3 | 1.2 | 1.2 | | |
| | Jurors | Avg. Present for Jury Selection | 39.2 | 36.1 | 37.6 | 37.9 | 35.2 | 31.5 | | |
| | | Percent Not Selected or Challenged | 34.0 | 40.6 | 34.2 | 36.7 | 32.5 | 28.2 | | |

| 2021 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,792 | 137 | 50 | 459 | 3 | 15 | 117 | 163 | 151 | 17 | 423 | 3 | 254 |
| Criminal [1] | 382 | 3 | 77 | 9 | 186 | 61 | 9 | 13 | - | 8 | 4 | - | 12 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**ALABAMA MIDDLE**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Dec 31 2016 | Dec 31 2017 | Dec 31 2018 | Dec 31 2019 | Dec 31 2020 | Dec 31 2021 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 1,264 | 1,234 | 1,434 | 1,389 | 1,259 | 1,162 | | |
| | Terminations | | 1,150 | 1,214 | 1,430 | 1,309 | 1,141 | 1,111 | | |
| | Pending | | 1,499 | 1,544 | 1,554 | 1,621 | 1,734 | 1,787 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -8.1 | -5.8 | -19.0 | -16.3 | -7.7 | | 61 | 5 |
| | Number of Judgeships | | 3 | 3 | 3 | 3 | 3 | 3 | | |
| | Vacant Judgeship Months [2] | | 12.0 | 24.0 | 19.0 | 14.0 | 0.0 | 12.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 421 | 411 | 478 | 463 | 420 | 387 | 58 | 7 |
| | | Civil | 336 | 303 | 368 | 377 | 366 | 292 | 42 | 7 |
| | | Criminal Felony | 64 | 89 | 88 | 65 | 43 | 80 | 38 | 5 |
| | | Supervised Release Hearings | 22 | 20 | 22 | 21 | 11 | 16 | 74 | 8 |
| | Pending Cases [2] | | 500 | 515 | 518 | 540 | 578 | 596 | 31 | 3 |
| | Weighted Filings [2] | | 382 | 393 | 432 | 396 | 362 | 369 | 54 | 7 |
| | Terminations | | 383 | 405 | 477 | 436 | 380 | 370 | 69 | 8 |
| | Trials Completed | | 15 | 21 | 25 | 24 | 13 | 20 | 23 | 4 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 9.7 | 9.0 | 9.6 | 9.6 | 10.1 | 12.2 | 37 | 7 |
| | | Civil [2] | 10.4 | 9.7 | 10.0 | 10.4 | 10.6 | 12.8 | 86 | 9 |
| | From Filing to Trial [2] (Civil Only) | | - | - | - | - | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 96 8.4 | 108 9.7 | 139 12.2 | 174 13.5 | 185 13.1 | 170 12.5 | 60 | 7 |
| | Average Number of Felony Defendants Filed per Case | | 1.4 | 1.6 | 1.2 | 1.1 | 1.2 | 1.6 | | |
| | Jurors | Avg. Present for Jury Selection | 39.2 | 39.0 | 48.9 | 45.5 | 40.9 | 38.6 | | |
| | | Percent Not Selected or Challenged | 31.6 | 24.2 | 32.0 | 31.2 | 27.6 | 22.0 | | |

| **2021 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 875 | 62 | 17 | 412 | 7 | 9 | 14 | 49 | 66 | 3 | 178 | 1 | 57 |
| Criminal [1] | 238 | 5 | 94 | 3 | 72 | 21 | 6 | 19 | 2 | 2 | 3 | - | 11 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**ALABAMA SOUTHERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Dec 31 2016 | Dec 31 2017 | Dec 31 2018 | Dec 31 2019 | Dec 31 2020 | Dec 31 2021 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 1,172 | 1,076 | 1,150 | 1,731 | 1,065 | 1,149 | | |
| | Terminations | | 1,214 | 1,094 | 1,002 | 1,202 | 1,542 | 1,153 | | |
| | Pending | | 922 | 861 | 1,016 | 1,535 | 1,036 | 1,042 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -2.0 | 6.8 | -0.1 | -33.6 | 7.9 | | 14 | 1 |
| | Number of Judgeships | | 3 | 3 | 3 | 3 | 3 | 3 | | |
| | Vacant Judgeship Months [2] | | 9.8 | 18.8 | 8.8 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 391 | 359 | 383 | 577 | 355 | 383 | 60 | 8 |
| | | Civil | 219 | 194 | 186 | 383 | 211 | 189 | 75 | 9 |
| | | Criminal Felony | 112 | 109 | 142 | 122 | 84 | 97 | 31 | 4 |
| | | Supervised Release Hearings | 60 | 56 | 56 | 72 | 60 | 97 | 8 | 1 |
| | Pending Cases [2] | | 307 | 287 | 339 | 512 | 345 | 347 | 80 | 9 |
| | Weighted Filings [2] | | 338 | 324 | 369 | 536 | 317 | 331 | 66 | 8 |
| | Terminations | | 405 | 365 | 334 | 401 | 514 | 384 | 63 | 7 |
| | Trials Completed | | 20 | 17 | 24 | 33 | 33 | 38 | 7 | 1 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 7.0 | 6.8 | 5.9 | 6.5 | 9.0 | 10.7 | 21 | 2 |
| | | Civil [2] | 8.8 | 9.5 | 8.6 | 7.7 | 4.8 | 9.4 | 39 | 6 |
| | From Filing to Trial [2] (Civil Only) | | 17.5 | - | - | - | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 36 / 6.6 | 16 / 3.1 | 24 / 4.3 | 27 / 2.5 | 30 / 4.8 | 31 / 5.1 | 16 | 3 |
| | Average Number of Felony Defendants Filed per Case | | 1.3 | 1.2 | 1.2 | 1.2 | 1.6 | 1.4 | | |
| | Jurors | Avg. Present for Jury Selection | 35.6 | 55.4 | 22.9 | 43.8 | 41.2 | 42.9 | | |
| | | Percent Not Selected or Challenged | 20.0 | 45.1 | 28.4 | 23.0 | 35.1 | 30.9 | | |

| 2021 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 567 | 40 | 23 | 113 | 7 | 8 | 13 | 117 | 94 | 6 | 97 | 1 | 48 |
| Criminal [1] | 289 | 14 | 72 | 9 | 108 | 35 | 3 | 7 | 6 | 12 | 5 | 2 | 16 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**FLORIDA NORTHERN**

| | | 12-Month Periods Ending | | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Dec 31 2016 | Dec 31 2017 | Dec 31 2018 | Dec 31 2019 | Dec 31 2020 | Dec 31 2021 | | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | 2,624 | 2,632 | 3,906 | 7,105 | 228,039 | 75,064 | | | |
| | Terminations | 2,381 | 2,409 | 2,355 | 3,374 | 14,836 | 8,380 | | | |
| | Pending | 2,199 | 2,431 | 3,968 | 7,713 | 220,931 | 287,657 | | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | 2,760.7 | 2,752.0 | 1,821.8 | 956.5 | -67.1 | | | 94 | 9 |
| | Number of Judgeships | 4 | 4 | 4 | 4 | 4 | 4 | | | |
| | Vacant Judgeship Months [2] | 13.8 | 24.0 | 20.1 | 17.5 | 0.0 | 0.0 | | | |
| **Actions per Judgeship** | **Filings** Total | 656 | 658 | 977 | 1,776 | 57,010 | 18,766 | | 1 | 1 |
| | Civil | 556 | 548 | 871 | 1,629 | 56,919 | 18,680 | | 1 | 1 |
| | Criminal Felony | 58 | 73 | 69 | 113 | 65 | 56 | | 66 | 8 |
| | Supervised Release Hearings | 42 | 37 | 37 | 35 | 26 | 30 | | 51 | 3 |
| | Pending Cases [2] | 550 | 608 | 992 | 1,928 | 55,233 | 71,914 | | 1 | 1 |
| | Weighted Filings [2] | 547 | 542 | 764 | 1,255 | 39,411 | 12,990 | | 1 | 1 |
| | Terminations | 595 | 602 | 589 | 844 | 3,709 | 2,095 | | 1 | 1 |
| | Trials Completed | 42 | 30 | 32 | 25 | 21 | 30 | | 9 | 2 |
| **Median Time (Months)** | From Filing to Disposition Criminal Felony | 7.4 | 7.0 | 7.0 | 6.5 | 8.6 | 12.6 | | 41 | 8 |
| | Civil [2] | 7.6 | 7.4 | 7.0 | 5.6 | 5.0 | 9.6 | | 44 | 7 |
| | From Filing to Trial [2] (Civil Only) | 19.5 | 18.0 | 33.5 | 35.8 | 16.6 | 22.4 | | 2 | 1 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | 62 / 3.3 | 67 / 3.3 | 67 / 1.9 | 124 / 1.7 | 55 / .0 | 65 / .0 | | 1 | 1 |
| | Average Number of Felony Defendants Filed per Case | 1.3 | 1.3 | 1.2 | 1.3 | 1.3 | 1.2 | | | |
| | Jurors — Avg. Present for Jury Selection | 35.5 | 36.3 | 34.4 | 36.4 | 44.2 | 35.7 | | | |
| | Jurors — Percent Not Selected or Challenged | 16.9 | 19.1 | 17.4 | 14.6 | 28.1 | 19.1 | | | |

### 2021 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense

| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Civil | 74,721 | 48 | 73,066 | 638 | 9 | 21 | 103 | 239 | 151 | 18 | 316 | - | 112 |
| Criminal [1] | 222 | 1 | 92 | 13 | 41 | 24 | 5 | 27 | - | 5 | 1 | 3 | 10 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**FLORIDA MIDDLE**

| | | | 12-Month Periods Ending | | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Dec 31 2016 | Dec 31 2017 | Dec 31 2018 | Dec 31 2019 | Dec 31 2020 | Dec 31 2021 | | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 11,068 | 10,553 | 10,777 | 11,034 | 10,324 | 9,972 | | | |
| | Terminations | | 11,297 | 10,921 | 10,951 | 10,675 | 10,008 | 10,357 | | | |
| | Pending | | 8,419 | 8,242 | 8,155 | 8,573 | 8,939 | 8,599 | | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -9.9 | -5.5 | -7.5 | -9.6 | -3.4 | | | 43 | 4 |
| | Number of Judgeships | | 15 | 15 | 15 | 15 | 15 | 15 | | | |
| | Vacant Judgeship Months [2] | | 24.0 | 28.1 | 36.0 | 29.3 | 10.6 | 0.0 | | | |
| **Actions per Judgeship** | **Filings** | Total | 738 | 704 | 718 | 736 | 688 | 665 | | 14 | 2 |
| | | Civil | 613 | 560 | 572 | 596 | 593 | 569 | | 9 | 2 |
| | | Criminal Felony | 93 | 107 | 113 | 109 | 72 | 66 | | 54 | 6 |
| | | Supervised Release Hearings | 32 | 37 | 34 | 30 | 24 | 30 | | 51 | 3 |
| | Pending Cases [2] | | 561 | 549 | 544 | 572 | 596 | 573 | | 36 | 5 |
| | Weighted Filings [2] | | 608 | 603 | 637 | 661 | 590 | 566 | | 19 | 3 |
| | Terminations | | 753 | 728 | 730 | 712 | 667 | 690 | | 12 | 2 |
| | Trials Completed | | 18 | 18 | 18 | 17 | 13 | 15 | | 45 | 9 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 7.5 | 7.1 | 6.8 | 7.0 | 8.3 | 10.8 | | 22 | 3 |
| | | Civil [2] | 7.1 | 6.9 | 6.0 | 5.7 | 6.2 | 6.3 | | 9 | 3 |
| | From Filing to Trial [2] (Civil Only) | | 24.2 | 22.1 | 22.7 | 22.7 | 25.7 | 28.7 | | 18 | 3 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 281 4.2 | 305 4.7 | 371 5.9 | 393 5.9 | 445 6.2 | 461 6.7 | | 31 | 4 |
| | Average Number of Felony Defendants Filed per Case | | 1.3 | 1.3 | 1.4 | 1.3 | 1.4 | 1.4 | | | |
| | Jurors | Avg. Present for Jury Selection | 39.3 | 42.8 | 45.1 | 40.2 | 49.1 | 43.5 | | | |
| | | Percent Not Selected or Challenged | 26.1 | 34.4 | 37.4 | 27.8 | 46.4 | 35.3 | | | |

| 2021 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 8,530 | 860 | 287 | 1,934 | 16 | 105 | 680 | 959 | 707 | 290 | 1,160 | 3 | 1,529 |
| Criminal [1] | 990 | - | 398 | 136 | 132 | 118 | 36 | 83 | 12 | 30 | 11 | 15 | 19 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**FLORIDA SOUTHERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Dec 31 2016 | Dec 31 2017 | Dec 31 2018 | Dec 31 2019 | Dec 31 2020 | Dec 31 2021 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings ¹ | | 13,110 | 11,434 | 13,126 | 12,729 | 10,973 | 11,450 | | |
| | Terminations | | 12,446 | 12,031 | 12,673 | 13,104 | 11,223 | 11,366 | | |
| | Pending | | 7,071 | 6,451 | 6,936 | 6,590 | 6,351 | 6,557 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -12.7 | 0.1 | -12.8 | -10.0 | 4.3 | | 18 | 2 |
| | Number of Judgeships | | 18 | 18 | 18 | 18 | 18 | 18 | | |
| | Vacant Judgeship Months ² | | 16.9 | 45.9 | 60.0 | 43.0 | 17.5 | 20.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 728 | 635 | 729 | 707 | 610 | 636 | 17 | 4 |
| | | Civil | 560 | 473 | 572 | 559 | 554 | 512 | 12 | 4 |
| | | Criminal Felony | 139 | 133 | 128 | 116 | 36 | 98 | 29 | 3 |
| | | Supervised Release Hearings | 30 | 30 | 30 | 31 | 20 | 26 | 57 | 5 |
| | Pending Cases ² | | 393 | 358 | 385 | 366 | 353 | 364 | 71 | 7 |
| | Weighted Filings ² | | 715 | 638 | 764 | 730 | 568 | 647 | 12 | 2 |
| | Terminations | | 691 | 668 | 704 | 728 | 624 | 631 | 13 | 3 |
| | Trials Completed | | 28 | 24 | 24 | 23 | 14 | 21 | 20 | 3 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 5.3 | 5.5 | 5.1 | 5.2 | 7.2 | 8.5 | 12 | 1 |
| | | Civil ² | 4.2 | 4.3 | 3.6 | 3.9 | 3.2 | 3.3 | 1 | 1 |
| | From Filing to Trial ² (Civil Only) | | 17.0 | 15.0 | 17.9 | 15.8 | 16.3 | 24.5 | 10 | 2 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old ² | | 117 2.3 | 97 2.1 | 92 1.8 | 113 2.4 | 121 2.5 | 137 3.1 | 4 | 2 |
| | Average Number of Felony Defendants Filed per Case | | 1.5 | 1.5 | 1.4 | 1.3 | 1.2 | 1.4 | | |
| | Jurors | Avg. Present for Jury Selection | 42.1 | 46.1 | 44.2 | 43.2 | 43.8 | 35.2 | | |
| | | Percent Not Selected or Challenged | 18.0 | 17.5 | 20.6 | 13.4 | 21.5 | 14.8 | | |

| 2021 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 9,213 | 235 | 1,122 | 805 | 11 | 107 | 803 | 1,621 | 934 | 552 | 1,647 | 25 | 1,351 |
| Criminal ¹ | 1,768 | 6 | 470 | 200 | 268 | 459 | 83 | 69 | 2 | 32 | 15 | 68 | 96 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

¹ Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

² See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**GEORGIA NORTHERN**

| | | 12-Month Periods Ending | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | Dec 31 2016 | Dec 31 2017 | Dec 31 2018 | Dec 31 2019 | Dec 31 2020 | Dec 31 2021 | **Numerical Standing Within** | |
| | | | | | | | | **U.S.** | **Circuit** |
| **Overall Caseload Statistics** | Filings [1] | 6,746 | 7,254 | 7,773 | 7,693 | 7,109 | 7,115 | | |
| | Terminations | 6,234 | 6,781 | 6,911 | 6,579 | 6,116 | 6,740 | | |
| | Pending | 5,692 | 6,158 | 7,000 | 8,060 | 9,046 | 9,398 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | 5.5 | -1.9 | -8.5 | -7.5 | 0.1 | | 26 | 3 |
| | Number of Judgeships | 11 | 11 | 11 | 11 | 11 | 11 | | |
| | Vacant Judgeship Months [2] | 12.0 | 21.0 | 31.0 | 13.6 | 0.0 | 16.7 | | |
| **Actions per Judgeship** | **Filings** — Total | 613 | 659 | 707 | 699 | 646 | 647 | 15 | 3 |
| | Civil | 529 | 587 | 618 | 612 | 567 | 563 | 10 | 3 |
| | Criminal Felony | 66 | 56 | 72 | 66 | 64 | 66 | 54 | 6 |
| | Supervised Release Hearings | 18 | 16 | 16 | 22 | 16 | 17 | 72 | 7 |
| | Pending Cases [2] | 517 | 560 | 636 | 733 | 822 | 854 | 13 | 2 |
| | Weighted Filings [2] | 553 | 576 | 635 | 619 | 591 | 562 | 20 | 4 |
| | Terminations | 567 | 616 | 628 | 598 | 556 | 613 | 17 | 4 |
| | Trials Completed | 21 | 20 | 19 | 16 | 11 | 17 | 36 | 7 |
| **Median Time (Months)** | From Filing to Disposition — Criminal Felony | 9.7 | 11.2 | 9.6 | 9.0 | 11.0 | 10.9 | 25 | 4 |
| | Civil [2] | 6.0 | 6.2 | 6.5 | 6.4 | 6.0 | 5.6 | 5 | 2 |
| | From Filing to Trial [2] (Civil Only) | 29.2 | 26.5 | 27.0 | 30.3 | 31.8 | 37.0 | 32 | 4 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | 344 / 7.5 | 402 / 8.0 | 96 / 1.7 | 134 / 2.0 | 506 / 6.7 | 1,739 / 22.2 | 82 | 9 |
| | Average Number of Felony Defendants Filed per Case | 1.7 | 1.4 | 1.5 | 1.4 | 1.4 | 1.3 | | |
| | Jurors — Avg. Present for Jury Selection | 39.2 | 35.3 | 39.6 | 42.1 | 19.4 | 37.6 | | |
| | Percent Not Selected or Challenged | 31.5 | 26.2 | 39.9 | 36.2 | 33.6 | 25.4 | | |

| 2021 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 6,194 | 301 | 1,304 | 833 | 66 | 165 | 297 | 504 | 629 | 199 | 808 | 8 | 1,080 |
| Criminal [1] | 726 | 44 | 180 | 97 | 110 | 188 | 9 | 46 | - | 13 | 8 | 12 | 19 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**GEORGIA MIDDLE**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Dec 31 2016 | Dec 31 2017 | Dec 31 2018 | Dec 31 2019 | Dec 31 2020 | Dec 31 2021 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 2,052 | 1,879 | 1,876 | 1,860 | 1,941 | 1,687 | | |
| | Terminations | | 1,953 | 2,070 | 1,946 | 1,841 | 1,664 | 1,910 | | |
| | Pending | | 1,897 | 1,720 | 1,674 | 1,723 | 2,006 | 1,789 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -17.8 | -10.2 | -10.1 | -9.3 | -13.1 | | 78 | 8 |
| | Number of Judgeships | | 4 | 4 | 4 | 4 | 4 | 4 | | |
| | Vacant Judgeship Months [2] | | 4.0 | 12.0 | 2.1 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 513 | 470 | 469 | 465 | 485 | 422 | 47 | 6 |
| | | Civil | 414 | 352 | 338 | 335 | 379 | 311 | 40 | 6 |
| | | Criminal Felony | 86 | 100 | 116 | 118 | 95 | 100 | 27 | 2 |
| | | Supervised Release Hearings | 14 | 18 | 16 | 12 | 12 | 11 | 80 | 9 |
| | Pending Cases [2] | | 474 | 430 | 419 | 431 | 502 | 447 | 58 | 6 |
| | Weighted Filings [2] | | 399 | 419 | 426 | 440 | 427 | 398 | 47 | 6 |
| | Terminations | | 488 | 518 | 487 | 460 | 416 | 478 | 38 | 6 |
| | Trials Completed | | 13 | 14 | 15 | 16 | 8 | 16 | 40 | 8 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 13.1 | 12.0 | 10.1 | 9.9 | 13.1 | 14.7 | 57 | 9 |
| | | Civil [2] | 13.7 | 10.4 | 8.5 | 7.4 | 7.3 | 9.1 | 36 | 5 |
| | From Filing to Trial [2] (Civil Only) | | 20.8 | 30.1 | 30.0 | 28.0 | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 35 2.5 | 38 3.1 | 56 5.0 | 43 4.0 | 67 5.2 | 72 6.7 | 31 | 4 |
| | Average Number of Felony Defendants Filed per Case | | 1.6 | 1.6 | 1.6 | 1.5 | 1.5 | 1.6 | | |
| | Jurors | Avg. Present for Jury Selection | 39.8 | 34.4 | 45.3 | 18.7 | 87.0 | 16.6 | | |
| | | Percent Not Selected or Challenged | 39.8 | 32.3 | 40.0 | 46.6 | 52.9 | 34.2 | | |

| 2021 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,244 | 83 | 24 | 574 | 11 | 40 | 51 | 80 | 101 | 3 | 189 | 2 | 86 |
| Criminal [1] | 398 | 34 | 165 | 24 | 93 | 31 | 5 | 19 | 1 | 7 | 6 | 7 | 6 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**GEORGIA SOUTHERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Dec 31 2016 | Dec 31 2017 | Dec 31 2018 | Dec 31 2019 | Dec 31 2020 | Dec 31 2021 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 1,609 | 1,582 | 1,633 | 1,763 | 1,651 | 1,510 | | |
| | Terminations | | 1,645 | 1,541 | 1,466 | 1,609 | 1,517 | 1,560 | | |
| | Pending | | 1,305 | 1,356 | 1,519 | 1,674 | 1,801 | 1,748 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -6.2 | -4.6 | -7.5 | -14.4 | -8.5 | | 62 | 6 |
| | Number of Judgeships | | 3 | 3 | 3 | 3 | 3 | 3 | | |
| | Vacant Judgeship Months [2] | | 0.0 | 10.0 | 12.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 536 | 527 | 544 | 588 | 550 | 503 | 32 | 5 |
| | | Civil | 373 | 335 | 340 | 366 | 342 | 323 | 35 | 5 |
| | | Criminal Felony | 116 | 146 | 167 | 174 | 174 | 140 | 17 | 1 |
| | | Supervised Release Hearings | 47 | 46 | 38 | 48 | 34 | 40 | 37 | 2 |
| | Pending Cases [2] | | 435 | 452 | 506 | 558 | 600 | 583 | 33 | 4 |
| | Weighted Filings [2] | | 455 | 475 | 510 | 546 | 534 | 487 | 29 | 5 |
| | Terminations | | 548 | 514 | 489 | 536 | 506 | 520 | 27 | 5 |
| | Trials Completed | | 36 | 25 | 16 | 25 | 13 | 18 | 31 | 5 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 7.6 | 8.1 | 7.8 | 8.1 | 9.9 | 11.7 | 30 | 5 |
| | | Civil [2] | 10.6 | 9.1 | 8.0 | 9.4 | 9.0 | 8.8 | 31 | 4 |
| | From Filing to Trial [2] (Civil Only) | | - | - | - | - | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 46 5.2 | 63 7.5 | 68 7.1 | 85 7.9 | 94 8.7 | 92 8.6 | 40 | 6 |
| | Average Number of Felony Defendants Filed per Case | | 1.6 | 1.5 | 1.5 | 1.3 | 1.9 | 1.7 | | |
| | Jurors | Avg. Present for Jury Selection | 46.9 | 39.3 | 43.1 | 47.7 | 44.0 | 55.4 | | |
| | | Percent Not Selected or Challenged | 49.7 | 37.2 | 36.7 | 38.8 | 27.3 | 48.1 | | |

| 2021 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 970 | 45 | 21 | 468 | 8 | 3 | 32 | 78 | 93 | 10 | 149 | - | 63 |
| Criminal [1] | 419 | - | 165 | 12 | 112 | 59 | 13 | 27 | | 5 | 8 | 9 | 9 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."